

U.S. Department of Justice

Ronald C. Machen Jr.
United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C. 20530*

October 11, 2014

BY EMAIL
Mir Saied Kashani, Esq.
800 West First Street
Suite 400
Los Angeles, CA 90012

John P. Pierce, Esq.
Themis PLLC
2305 Calvert Street, NW
Washington, D.C. 20008

Re: U.S. v. Shantia Hassanshahi, Cr. No. 13-274

Dear Messrs. Kashani and Pierce:

This letter is in response to your October 2, 2014 letter (hereafter, the "Request") requesting various records related to your motion to suppress evidence.

With respect to the documents you seek in paragraphs 1, 2 and 3 of your Request, the government declines to provide any responsive documents that may exist, absent a court order.

The answer to paragraph 4 of your Request is contained in the government's Opposition to the Motion to Suppress Evidence, on page 5, as quoted below:

> Hassanshahi's speculation that the "HSI-accessible law enforcement databases" referenced in the Affidavit in Support of Criminal Complaint include the National Security Agency's ("NSA") bulk telephony metadata database is incorrect. The NSA's database is not an "HSI-accessible law enforcement database"; it is a foreign intelligence database that can be

Mir Saied Kashani, Esq.
John Pierce, Esq.
October 11, 2014
Page 2

accessed only by specified personnel within NSA. *See ACLU v. Clapper*, 959 F. Supp. 2d 724, 734 (S.D.N.Y. 2013). The "HSI-accessible law enforcement databases" searched in this case are . . . law enforcement databases.

In other words, the database used in this case is not the one referred to in the *Klayman* case.

The following responses will correspond to the numbered paragraphs in your Request.

5. Attached you will find a series of emails, beginning with an email from SA Tafe to the the source, dated August 16, 2011 (5 pages).

6. The email from Sheikhi to the source is included in the 5 pages described in paragraph 5, above.

7. A redacted copy of an email from SA Akronowitz to an Areva employee, dated 8/31/2011, is attached.

8. The subpoena and response from Google regarding the "radyabbartar" email account are attached.

9. Attached you will find redacted Reports of Investigation 1 through 5, prepared by SA Akronowitz, which describe the initiation of the investigation, the interview with the source, subsequent investigative steps and the seizure of the defendant's laptop computer on January 12, 2012.

10. No records of the internet search on the defendant's "818" phone number were preserved. However, the subpoena to Bandwith and their response is attached.

11. The subpoena and response from Google regarding the defendant's "818" phone number is attached. Please note that we have discovered that paragraph 15 of the Akronowitz Affidavit contains an error. Paragraph 15 incorrectly states that there were "numerous phone calls between Hassanshahi's "818" number and one Iranian phone number." In fact, the Google records show that Hassanshahi's "818" number made contact with an Iranian phone number (989381911602) only once, on October 5, 2011. See p. 3 of the Google response. In addition, there is a missed call between Hassanshahi's "818" number and an Iranian cell phone number (22932293) on September 19, 2011. See p. 8 of the Google response. The government intends to file a revised Akronowitz Affidavit, which makes this correction.

GOVT PRODN 002

Mir Saied Kashani, Esq.
John Pierce, Esq.
October 11, 2014
Page 3

12. The TECS records will be provided under separate cover.

13. The TECS records will be provided under separate cover.

14. The Google response (but not the subpoena) regarding the "shantia34" email address is attached.

15. There is no record of the "alert" SA Akronowitz received regarding the defendant's return to the U.S.  That alert was received by phone notification.

The TECS records will be provided when they become available.  If you have any questions, please give me a call at 202-252-7733.

Sincerely,

RONALD C. MACHEN JR.
United States Attorney

By:    Frederick W. Yette
       Assistant U.S. Attorney

Attachments

# REQUESTS 5 & 6

GOVT PRODN 004

**Akronowitz, Joshua J**

| | |
|---|---|
| **From:** | Tafe, Christopher J |
| **Sent:** | Tuesday, August 16, 2011 1:37 PM |
| **To:** |  Tafe, Christopher J |
| **Cc:** | Akronowitz, Joshua J |
| **Subject:** | Regarding our phone conversation last week |

I have spoken to my supervisor regarding our phone conversation where we discussed the Averna procurement offer.

We are prepared to travel to Vienna, Austria and meet with you at the United States Embassy to discuss this further but before we take this action – I need to know the name and any other identities (such as date of birth, nationality, home address, contact phone number) for the individual that brought you the Averna procurement offer.

My supervisor is prepared to make this opportunity financially advantageous for you but we need to have this individual's name before we can move forward.  Please send me an e-mail with this information and we can discuss scheduling a trip to Vienna in September.

Thanks,

Special Agent Christopher Tafe
U.S. Department of Homeland Security
U.S. Immigration & Customs Enforcement
Special Agent in Charge Washington, DC
Counter-Proliferation Investigations Center
22685 Holiday Park Drive, Suite 10
Sterling, VA 20598-5115
Office  :
BB/Cell:

44

GOVT PRODN 005

**Akronowitz, Joshua J**

| | |
|---|---|
| **From:** | Tafe, Christopher J <Christopher.Tafe@dhs.gov> |
| **Sent:** | Thursday, August 18, 2011 3:27 PM |
| **To:** | Akronowitz, Joshua J |
| **Subject:** | FW: AREVA PROTECTION RELAY |

See below -

Special Agent Christopher Tafe
U.S. Department of Homeland Security
U.S. Immigration & Customs Enforcement
Special Agent in Charge Washington, DC
Counter-Proliferation Investigations Center
22685 Holiday Park Drive, Suite 10
Sterling, VA 20598-5115
Office : ███████████
BB/Cell: ███████████

**From:** ███████████████████████
**Sent:** Thursday, August 18, 2011 1:54 PM
**To:** Tafe, Christopher J
**Subject:** WG: AREVA PROTECTION RELAY

I hope it works now. Yesterday I sent it from I-Phone

----- Weitergeleitete Mail ----
**Von:** manouel <radyab.bartar@gmail.com>
**An:** ███████████████████
**Gesendet:** Samstag, den 6. August 2011, 10:17:18 Uhr
**Betreff:** FW: AREVA PROTECTION RELAY

Best regards
**M.Sheikhi**

 RADYAB ┊ BARTAR

**Radyab Bartar Co.**

<u>Office:</u>
Apt.no.: 9, 5th. Floor, No.: 266
Janat Abad Blvd.(Between Iranpars & Hemat highways).
Tehran- Iran
☎ Tel.: +98 21 44406457
☎ Dir.: +98 21 44436945
    Fax:  +98 21 44406428
 e: m.sheikhi@radyabco.com

37

GOVT PRODN 008

O F F I C I A L   U S E   O N L Y

| DEPARTMENT OF HOMELAND SECURITY ICE | PAGE    3 |
|---|---|
| | CASE NUMBER DC06GR11DC0020 |
| R E P O R T   O F   I N V E S T I G A T I O N   C O N T I N U A T I O N | REPORT NUMBER: 004 |

DETAILS OF INVESTIGATION:

On August 25, 2011 Homeland Security Investigations (HSI) Office of the Special Agent in Charge, Washington DC (SACDC) received information that an individual identified as M. SHEIKHI of RADYAB BARTAR CO. has allegedly violated U.S. export control laws.

On October 6, 2011 HSI Export Enforcement Subpoena #FY12-2728 was prepared and served on Gmail/Google Inc. by HSI SACDC Special Agent (SA) Joshua Akronowitz requesting any and all subscriber information and IP history for the following Google Voice number:

818-971-9512

On October 18, 2011 Gmail/Google Inc. electronically produced the following information to SA Akronowitz:

Subscriber information :

| | |
|---|---|
| Name: | Shantia Hassanshahi |
| Email: | shantia34@gmail.com |
| Address: | 1636 Castlehill Ct., Westlake Village, CA 91361 |
| Alt Phone Number: | 805-857-4669 |
| Created on: | 2010 Jun 17 09:52:20 |
| Signup IP: | 72.134.19.172 |

Telephone Toll Information:

The information received from Gmail/Google Inc. provides telephone numbers, date and times ranging from September 6, 2011 to October 6, 2011. A review of the data reveals that this phone number was used to call 989381911602. SA Akronowitz identified 98 as the country code for the Islamic Republic of Iran.

A check of HSI databases confirmed Hassanshahi was the target of a 2003 investigation out of the HSI Resident Agent in Charge/Ventura, CA (RAC/OX). SA Akronowitz will review the case and use any relevant information found in furtherance of the current SACDC investigation. In addition, SA Akronowitz will subpoena the email address and alternate phone number provided in furtherance of this investigation.

THE INVESTIGATION CONTINUES.

O F F I C I A L   U S E   O N L Y

THIS DOCUMENT IS LOANED TO YOU FOR OFFICIAL USE ONLY AND REMAINS THE PROPERTY OF THE DEPARTMENT OF HOMELAND SECURITY, ICE. ANY FURTHER REQUEST FOR DISCLOSURE OF THIS DOCUMENT OR INFORMATION CONTAINED HEREIN SHOULD BE REFERRED TO ICE HEADQUARTERS TOGETHER WITH A COPY OF THE DOCUMENT.

GOVT PRODN 064

REQUESTED BY:  AKRONOWITZ, JOSHUA J
O F F I C I A L   U S E   O N L Y

| DEPARTMENT OF HOMELAND SECURITY ICE | TECS ACCESS CODE 3 |
|---|---|
| R E P O R T   O F   I N V E S T I G A T I O N | PAGE    1 |
| | CASE NUMBER  DC06GR11DC0020 |

TITLE: M SHEIKHI ET. AL

CASE STATUS:   INTERIM RPT

| REPORT DATE 011712 | DATE ASSIGNED 082911 | PROGRAM CODE I7B | REPORT NO. 005 |
|---|---|---|---|

RELATED CASE NUMBERS:

COLLATERAL REQ:

TYPE OF REPORT:
INVESTIGATIVE FINDINGS
OTHER INFORMATION

TOPIC: INBOUND EXAMINATION OF SHANTIA HASSANSHAHI CONDUCTED BY ASAC/LAX

SYNOPSIS:
On August 25, 2011 Homeland Security Investigations (HSI) Office of the Special Agent in Charge, Washington DC (SACDC) received information that an individual identified as M. SHEIKHI of RADYAB BARTAR CO. has allegedly violated U.S. export control laws.

Based on a request made by HSI/SACDC, on January 12, 2012, the HSI Office of the Assistant Special Agent in Charge/Los Angeles, CA (ASAC/LAX) conducted an examination on Shantia Hassanshahi upon his arrival into the United States from Iran.  Hassanshahi is a known associate of SACDC target of investigation SHEIKHI.  This report will serve to document the results of this request.

| DISTRIBUTION: SACDC HQTK  ASCLX | SIGNATURE: AKRONOWITZ      JOSHUA    J  SPECIAL AGENT |
|---|---|
| | APPROVED: LARRABEE          CRAIG      S  OI GRP SUPERVISOR |
| | ORIGIN OFFICE: DC WASHINGTON DC - SAC |  TELEPHONE: █████  TYPIST: AKRONOWITZ |

O F F I C I A L   U S E   O N L Y

THIS DOCUMENT IS LOANED TO YOU FOR OFFICIAL USE ONLY AND REMAINS THE PROPERTY OF THE DEPARTMENT OF HOMELAND SECURITY, ICE. ANY FURTHER REQUEST FOR DISCLOSURE OF THIS DOCUMENT OR INFORMATION CONTAINED HEREIN SHOULD BE REFERRED TO ICE HEADQUARTERS TOGETHER WITH A COPY OF THE DOCUMENT.

GOVT PRODN 065

O F F I C I A L   U S E   ᴜ N L Y

| DEPARTMENT OF HOMELAND SECURITY ICE | PAGE     3 |
|---|---|
| | CASE NUMBER DC06GR11DC0020 |
| R E P O R T   O F   I N V E S T I G A T I O N C O N T I N U A T I O N | REPORT NUMBER: 005 |

DETAILS OF INVESTIGATION:

On August 25, 2011 Homeland Security Investigations (HSI) Office of the Special Agent in Charge, Washington DC (SACDC) received information that an individual identified as M. SHEIKHI of RADYAB BARTAR CO. has allegedly violated U.S. export control laws.

On October 18, 2011 Gmail/Google Inc. provided subscriber information on a U.S. phone number belonging to an associate of SHEIKHI identified as Shantia Hassanshahi.  Further research indicates Hassanshahi is an Iranian born United States citizen who lives in southern California.

On January 11, 2012 SA Akronowitz received information indicating that Hassanshahi would be flying into the Los Angeles International Airport (LAX) on Lufthansa Airlines (LH) flight #456 from Frankfurt, Germany.  Upon arrival of the aforementioned flight, SA Akronowitz requested assistance from the HSI Office of the Assistant Special Agent in Charge/Los Angeles, CA (ASAC/LAX) to conduct an examination of Hassanshahi and advise on the results.  ASAC/LAX Special Agent Robert Miyakawa advised he would be assisting in this effort.

On January 12, 2012 at approximately 12:40 pm, local time, Hassanshahi arrived at LAX on LH #456.  Hassanshahi presented himself for primary inspection to U.S. Customs and Border Protection (CBP) Officers in the Federal Inspection Service (FIS) area.  CBP Officers referred and escorted Hassanshahi to the secondary inspection area for further examination which revealed a laptop computer, multimedia cards, thumb drives, a camcorder, SIM cards and a cell phone.  Per SA Akronowitz, CBP detained these items and then turned them over to SA Miyakawa who subsequently mailed them to SACDC.  The detention and CBP turnover to SA Miyakawa were documented on form CBP-6051D #439068 and #439066. Upon receipt of these items, SA Akronowitz will document the appropriate chain of custody and work with HSI computer forensics to create images that will be examined.  Upon completion of the forensic extraction HSI will return all items detained to Hassanshahi and document these changes on the chain of custody forms provided.  Once the images have been reviewed SA Akronowitz will document the results in a subsequent report of investigation.

THE INVESTIGATION CONTINUES.

O F F I C I A L   U S E   O N L Y
THIS DOCUMENT IS LOANED TO YOU FOR OFFICIAL USE ONLY AND REMAINS THE PROPERTY OF THE DEPARTMENT OF HOMELAND SECURITY, ICE. ANY FURTHER REQUEST FOR DISCLOSURE OF THIS DOCUMENT OR INFORMATION CONTAINED HEREIN SHOULD BE REFERRED TO ICE HEADQUARTERS TOGETHER WITH A COPY OF THE DOCUMENT.

| 1. To (Name, Address, City, State, Zip Code) | DEPARTMENT OF HOMELAND SECURITY |
|---|---|
| Google/Google Voice<br>Attn: Custodian of Records<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043<br>Voice: 650-253-3425/Fax: 650-649-2939 | U.S. Immigration and Customs Enforcement<br><br>**EXPORT ENFORCEMENT<br>SUBPOENA**<br>**to Appear and/or Produce Records** |

Subpoena Number   DC06GR11DC0020                                         FY12-2728

By the service of this subpoena upon you, **YOU ARE HEREBY SUMMONED AND REQUIRED TO:**

(A) ☐  APPEAR before the ICE Special Agent named in Block 2 at the place, date, and time indicated to testify and give information.

(B) ☒  PRODUCE the records (including statements, declarations, and other documents) indicated in Block 3 below, before the ICE Special Agent named in Block 2 at the place, date, and time indicated.

Your testimony and/or production of the indicated records is required in connection with the investigation or inquiry to ensure compliance with: 1) the Export Administration Act of 1979; 2) the Arms Export Control Act; and/or 3) _____ , and to determine the liability for any penalty, forfeiture, or other sanction arising thereunder.

Failure to comply with this subpoena will render you liable to proceedings in a U.S. District Court to enforce compliance with this subpoena as well as other sanctions.

| 2. (A) ICE Special Agent before whom you are required to appear | |
|---|---|
| Name  Joshua J. Akronowitz | (B) Date  10/22/2011 |
| Title   Special Agent | |
| Address 22685 Holiday Park Drive, Suite 10<br>          Sterling, VA 20166 | (C) Time  5:00      ☐ a.m. ☒ p.m. |
| Telephone Number | |

3. Records required to be produced for inspection

Do not disclose the existence of this request as such disclosure will impede this investigation and thereby interfere with the enforcement of Federal Law.
                              **See Attachment A**

*Issued under authority of Section 12(a) of the Export Administration Act of 1979, as amended, 50 U.S.C. app. § 2411(a)(1), as amended, and implementing regulations; the Arms Export Control Act, 22 U.S.C. § 2778 and implementing regulations; or*

| 4. Name of ICE Special Agent authorized to serve this subpoena | 5. Date of issue |
|---|---|
| Joshua J. Akronowitz/Joshua.Akronowitz@dhs.gov | By _____<br>(Signature)<br>10/6/11 |

U.S. Immigration
and Customs
Enforcement

| | 6. Person issuing this subpoena |
|---|---|
| If you have any questions regarding this subpoena, contact the ICE Special Agent identified in Block 2. | Name  John P. Torres<br>Title   Special Agent in Charge<br>Address 2675 Prosperity Ave/Suite 400<br>          Fairfax, VA 22031<br>Telephone Number 703-285-6700 |

ICE Form 73-022 (06/09)

## ATTACHMENT A
*(Requested Records)*

For the following phone number:

**818-971-9512**

Provide the following records:

1. Initiation and termination (if applicable) date

2. Subscriber name and identifying information, such as driver's license number, social security number, billing and mailing addresses, e-mail addresses, alternate contact telephone number(s)

3. The records listed in item 2, above, for any associated accounts and/or user names

4. Any and all incoming/outgoing calls for the past 30 days

5. Please provide requested records in electronic format (Email, CD or DVD) if possible.

GOVT PRODN 079

Google Confidential & Proprietary

| type | time | phone | |
|------|------|-------|---|
| VOICEMAIL | 2011 October 6 17:36:18 UTC-7 | 18662958689 | **Primary Email:** |
| SMS_OUT | 2011 October 6 14:21:04 UTC-7 | 18185174197 | shantia34@gmail.com |
| MISSED | 2011 October 6 13:58:21 UTC-7 | 12588782030 | **First Name:** |
| MISSED | 2011 October 6 13:38:08 UTC-7 | 18662958689 | Shantia |
| MISSED | 2011 October 6 13:11:08 UTC-7 | 18775468823 | |
| MISSED | 2011 October 6 13:10:35 UTC-7 | 18775468823 | **Last Name:** |
| VOICEMAIL | 2011 October 6 11:42:13 UTC-7 | 15143971333 | Haas |
| MISSED | 2011 October 6 10:39:51 UTC-7 | 12532053000 | |
| MISSED | 2011 October 6 09:59:17 UTC-7 | 18662958689 | **Google Voice Number:** |
| MISSED | 2011 October 6 09:26:14 UTC-7 | 18775468823 | 8189719512 |
| MISSED | 2011 October 6 09:25:40 UTC-7 | 18775468823 | |
| VOICEMAIL | 2011 October 6 06:36:24 UTC-7 | 17869410962 | **Signup IP Address:** |
| MISSED | 2011 October 6 06:24:49 UTC-7 | 17869410962 | 72.134.19.172 |
| MISSED | 2011 October 5 15:53:23 UTC-7 | 18052024018 | |
| MISSED | 2011 October 5 14:48:40 UTC-7 | 18009865566 | **Date Created:** |
| MISSED | 2011 October 5 13:13:04 UTC-7 | 18183809055 | 2010 Jun 17 09:52:20 |
| MISSED | 2011 October 5 13:00:29 UTC-7 | 18775468823 | |
| MISSED | 2011 October 5 12:59:55 UTC-7 | 18775468823 | **All Times are Pacific Time** |
| INBOUND | 2011 October 5 12:08:22 UTC-7 | 989381911602 | |
| SMS_IN | 2011 October 5 12:07:41 UTC-7 | 18185174197 | |
| SMS_OUT | 2011 October 5 12:06:57 UTC-7 | 18185174197 | |
| MISSED | 2011 October 5 11:25:32 UTC-7 | 17146405420 | |
| MISSED | 2011 October 5 08:49:12 UTC-7 | 18775468823 | |
| MISSED | 2011 October 5 08:48:39 UTC-7 | 18775468823 | |
| MISSED | 2011 October 4 14:05:47 UTC-7 | 18775468823 | |
| MISSED | 2011 October 4 14:05:13 UTC-7 | 18775468823 | |
| VOICEMAIL | 2011 October 4 12:28:27 UTC-7 | 15146312494 | |
| MISSED | 2011 October 4 12:27:32 UTC-7 | 15146312494 | |
| MISSED | 2011 October 4 10:54:05 UTC-7 | 17146405420 | |
| VOICEMAIL | 2011 October 4 10:24:51 UTC-7 | 17786998270 | |
| MISSED | 2011 October 4 10:19:03 UTC-7 | 18775468823 | |
| MISSED | 2011 October 4 08:59:45 UTC-7 | 18775468823 | |
| MISSED | 2011 October 4 08:54:27 UTC-7 | 18666679352 | |
| VOICEMAIL | 2011 October 4 06:47:33 UTC-7 | 17786998270 | |
| VOICEMAIL | 2011 October 3 18:53:38 UTC-7 | 18052676949 | |
| MISSED | 2011 October 3 18:53:36 UTC-7 | 18052676949 | |
| MISSED | 2011 October 3 18:43:41 UTC-7 | 18184302048 | |
| VOICEMAIL | 2011 October 3 18:02:24 UTC-7 | 18662958689 | |
| MISSED | 2011 October 3 15:38:10 UTC-7 | 18662958689 | |
| MISSED | 2011 October 3 15:34:15 UTC-7 | 18775468823 | |
| MISSED | 2011 October 3 15:33:34 UTC-7 | 18775468823 | |
| MISSED | 2011 October 3 13:11:25 UTC-7 | 12532468553 | |
| MISSED | 2011 October 3 11:43:19 UTC-7 | 12532468553 | |
| MISSED | 2011 October 3 11:23:34 UTC-7 | | |
| MISSED | 2011 October 3 11:13:00 UTC-7 | 13235964999 | |
| MISSED | 2011 October 3 10:42:19 UTC-7 | 12532468553 | |

Google Confidential & Proprietary

2011-10-18 17:51:43 PDT

16504690242   From: Shaunin Baoerjlin

Google Confidential & Proprietary

| | | |
|---|---|---|
| MISSED | 2011 October 3 09:54:20 UTC-7 | 18662958689 |
| MISSED | 2011 October 3 09:29:39 UTC-7 | 18775468823 |
| MISSED | 2011 October 3 08:35:14 UTC-7 | 18775468823 |
| MISSED | 2011 October 3 06:11:51 UTC-7 | 15853624115 |
| VOICEMAIL | 2011 October 2 19:58:57 UTC-7 | 19725129501 |
| MISSED | 2011 October 2 14:07:37 UTC-7 | 17869410962 |
| MISSED | 2011 October 2 13:26:42 UTC-7 | 12242228005 |
| VOICEMAIL | 2011 October 2 12:25:13 UTC-7 | 18186059154 |
| MISSED | 2011 October 2 12:21:05 UTC-7 | 19725129501 |
| VOICEMAIL | 2011 October 2 11:11:56 UTC-7 | 18183358255 |
| MISSED | 2011 October 2 11:03:30 UTC-7 | 12242228005 |
| VOICEMAIL | 2011 October 2 08:38:12 UTC-7 | 12242228005 |
| MISSED | 2011 October 1 19:35:09 UTC-7 | 12242228005 |
| MISSED | 2011 October 1 18:30:18 UTC-7 | 19725129501 |
| MISSED | 2011 October 1 15:31:52 UTC-7 | 17869410962 |
| MISSED | 2011 October 1 13:14:35 UTC-7 | 19725129501 |
| MISSED | 2011 October 1 12:50:59 UTC-7 | 18775468823 |
| MISSED | 2011 October 1 12:50:05 UTC-7 | 18775468823 |
| INBOUND | 2011 October 1 12:45:57 UTC-7 | 18185174197 |
| MISSED | 2011 October 1 11:18:10 UTC-7 | 19725129501 |
| MISSED | 2011 October 1 10:30:57 UTC-7 | 18775468823 |
| MISSED | 2011 October 1 10:30:28 UTC-7 | 18775468823 |
| MISSED | 2011 October 1 08:34:55 UTC-7 | 19725129501 |
| VOICEMAIL | 2011 October 1 06:35:05 UTC-7 | 18185103738 |
| MISSED | 2011 September 30 19:51:20 UTC-7 | 19725129501 |
| MISSED | 2011 September 30 18:45:57 UTC-7 | 12242228005 |
| VOICEMAIL | 2011 September 30 18:39:06 UTC-7 | 18662958689 |
| MISSED | 2011 September 30 17:43:42 UTC-7 | 18775468823 |
| MISSED | 2011 September 30 17:41:18 UTC-7 | 18775468823 |
| MISSED | 2011 September 30 14:44:05 UTC-7 | 18662958689 |
| MISSED | 2011 September 30 14:19:21 UTC-7 | 12024805620 |
| MISSED | 2011 September 30 13:00:59 UTC-7 | 19725129501 |
| MISSED | 2011 September 30 11:41:10 UTC-7 | 19725129501 |
| MISSED | 2011 September 30 11:16:08 UTC-7 | 18882109665 |
| MISSED | 2011 September 30 10:04:17 UTC-7 | 18662958689 |
| MISSED | 2011 September 30 10:00:17 UTC-7 | 18775468823 |
| MISSED | 2011 September 30 09:59:49 UTC-7 | 18775468823 |
| MISSED | 2011 September 30 08:23:27 UTC-7 | 19725129501 |
| MISSED | 2011 September 29 18:20:52 UTC-7 | 19725129501 |
| VOICEMAIL | 2011 September 29 17:28:11 UTC-7 | 18662958689 |
| MISSED | 2011 September 29 14:11:50 UTC-7 | 18775468823 |
| MISSED | 2011 September 29 14:11:23 UTC-7 | 18775468823 |
| MISSED | 2011 September 29 13:37:06 UTC-7 | 18662958689 |
| MISSED | 2011 September 29 13:18:34 UTC-7 | 12242228005 |
| MISSED | 2011 September 29 12:12:22 UTC-7 | 19725129501 |
| MISSED | 2011 September 29 11:08:36 UTC-7 | 9464004988 |
| MISSED | 2011 September 29 10:35:23 UTC-7 | 19725129501 |

Google Confidential & Proprietary

Google Confidential & Proprietary

| | | |
|---|---|---|
| MISSED | 2011 September 29 09:58:14 UTC-7 | 18662958689 |
| MISSED | 2011 September 29 09:07:58 UTC-7 | 18775468823 |
| MISSED | 2011 September 29 08:27:50 UTC-7 | 19725129501 |
| MISSED | 2011 September 29 08:26:03 UTC-7 | 18775468823 |
| MISSED | 2011 September 29 07:02:45 UTC-7 | 17688313891 |
| MISSED | 2011 September 28 19:29:44 UTC-7 | 17569615968 |
| MISSED | 2011 September 28 18:30:14 UTC-7 | 12242228005 |
| MISSED | 2011 September 28 15:25:19 UTC-7 | 18717562087 |
| MISSED | 2011 September 28 15:22:04 UTC-7 | 18775468823 |
| MISSED | 2011 September 28 15:21:03 UTC-7 | 18775468823 |
| MISSED | 2011 September 28 13:10:42 UTC-7 | 19725129501 |
| MISSED | 2011 September 28 12:04:51 UTC-7 | 19725129501 |
| MISSED | 2011 September 28 11:58:29 UTC-7 | 13304922913 |
| MISSED | 2011 September 28 11:58:16 UTC-7 | 18775468823 |
| MISSED | 2011 September 28 11:57:48 UTC-7 | 18775468823 |
| MISSED | 2011 September 28 11:20:18 UTC-7 | 9533705086 |
| INBOUND | 2011 September 28 11:00:04 UTC-7 | 16612576300 |
| GOOGLE_TALK | 2011 September 28 10:57:12 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 28 10:56:40 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 28 10:53:45 UTC-7 | 18186146521 |
| GOOGLE_TALK | 2011 September 28 10:53:33 UTC-7 | 18186146521 |
| GOOGLE_TALK | 2011 September 28 10:48:34 UTC-7 | 18183424999 |
| GOOGLE_TALK | 2011 September 28 10:45:58 UTC-7 | 18186146521 |
| GOOGLE_TALK | 2011 September 28 10:40:57 UTC-7 | 16612963939 |
| GOOGLE_TALK | 2011 September 28 10:34:24 UTC-7 | 18186146521 |
| VOICEMAIL | 2011 September 28 10:10:34 UTC-7 | 18183424999 |
| MISSED | 2011 September 28 09:47:19 UTC-7 | 19725129501 |
| MISSED | 2011 September 28 08:19:00 UTC-7 | 19725129501 |
| MISSED | 2011 September 28 07:16:29 UTC-7 | 13883464462 |
| VOICEMAIL | 2011 September 27 22:08:59 UTC-7 | 18058574246 |
| VOICEMAIL | 2011 September 27 19:03:30 UTC-7 | 14022204351 |
| MISSED | 2011 September 27 18:09:16 UTC-7 | 17227044070 |
| VOICEMAIL | 2011 September 27 17:04:16 UTC-7 | 14022204351 |
| MISSED | 2011 September 27 17:02:59 UTC-7 | 18775468823 |
| MISSED | 2011 September 27 17:02:31 UTC-7 | 18775468823 |
| VOICEMAIL | 2011 September 27 16:10:59 UTC-7 | 17046095360 |
| MISSED | 2011 September 27 15:26:14 UTC-7 | 18775468823 |
| MISSED | 2011 September 27 15:17:26 UTC-7 | 18187993700 |
| MISSED | 2011 September 27 14:01:42 UTC-7 | 17439517761 |
| GOOGLE_TALK | 2011 September 27 12:52:21 UTC-7 | 15146312494 |
| GOOGLE_TALK | 2011 September 27 12:46:04 UTC-7 | 15146312494 |
| GOOGLE_TALK | 2011 September 27 12:44:26 UTC-7 | 15142420389 |
| MISSED | 2011 September 27 11:37:14 UTC-7 | |
| MISSED | 2011 September 27 11:25:15 UTC-7 | 18187138181 |
| MISSED | 2011 September 27 10:52:54 UTC-7 | 18882109665 |
| MISSED | 2011 September 27 09:59:15 UTC-7 | 16874934415 |
| MISSED | 2011 September 27 09:05:22 UTC-7 | 18775468823 |

Google Confidential & Proprietary

Google Confidential & Proprietary

| MISSED | 2011 September 27 08:21:55 UTC-7 | 13304922913 |
|---|---|---|
| VOICEMAIL | 2011 September 27 08:06:30 UTC-7 | 14022204351 |
| MISSED | 2011 September 27 08:05:40 UTC-7 | 18775468823 |
| VOICEMAIL | 2011 September 26 19:03:26 UTC-7 | 14022204351 |
| VOICEMAIL | 2011 September 26 17:04:11 UTC-7 | 14022204351 |
| MISSED | 2011 September 26 15:31:50 UTC-7 | 18775468823 |
| MISSED | 2011 September 26 15:31:22 UTC-7 | 18775468823 |
| MISSED | 2011 September 26 14:29:03 UTC-7 | 13235964999 |
| GOOGLE_TALK | 2011 September 26 11:18:09 UTC-7 | 15146312494 |
| GOOGLE_TALK | 2011 September 26 11:13:59 UTC-7 | 18053700145 |
| MISSED | 2011 September 26 08:17:35 UTC-7 | 13304922913 |
| MISSED | 2011 September 26 08:16:40 UTC-7 | 13304922913 |
| VOICEMAIL | 2011 September 26 08:06:29 UTC-7 | 14022204351 |
| INBOUND | 2011 September 26 00:00:07 UTC-7 | 18185140208 |
| INBOUND | 2011 September 25 23:58:06 UTC-7 | 19493255908 |
| GOOGLE_TALK | 2011 September 25 23:57:26 UTC-7 | 18185140208 |
| GOOGLE_TALK | 2011 September 25 23:56:03 UTC-7 | 18185140208 |
| INBOUND | 2011 September 25 23:50:53 UTC-7 | 18185140208 |
| INBOUND | 2011 September 25 23:46:43 UTC-7 | 18185140208 |
| INBOUND | 2011 September 25 23:13:31 UTC-7 | 13104800758 |
| GOOGLE_TALK | 2011 September 25 22:48:15 UTC-7 | 13104800758 |
| MISSED | 2011 September 25 11:26:48 UTC-7 | 17786998270 |
| MISSED | 2011 September 25 04:52:19 UTC-7 | 17786998270 |
| MISSED | 2011 September 24 13:29:26 UTC-7 | 13106148544 |
| MISSED | 2011 September 24 13:29:10 UTC-7 | 13106148544 |
| MISSED | 2011 September 24 12:32:02 UTC-7 | 18775468823 |
| MISSED | 2011 September 24 12:31:34 UTC-7 | 18775468823 |
| GOOGLE_TALK | 2011 September 24 11:35:48 UTC-7 | 18183448700 |
| GOOGLE_TALK | 2011 September 24 11:29:47 UTC-7 | 18053700145 |
| VOICEMAIL | 2011 September 23 15:14:12 UTC-7 | 18058574246 |
| MISSED | 2011 September 23 15:13:48 UTC-7 | 18058135729 |
| MISSED | 2011 September 23 12:42:18 UTC-7 | 18775468823 |
| MISSED | 2011 September 23 12:41:50 UTC-7 | 18775468823 |
| MISSED | 2011 September 23 09:56:15 UTC-7 | 19177935694 |
| GOOGLE_TALK | 2011 September 23 09:27:25 UTC-7 | 15146312494 |
| GOOGLE_TALK | 2011 September 23 09:18:46 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 23 09:06:28 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 23 09:00:55 UTC-7 | 18053700145 |
| INBOUND | 2011 September 22 18:41:56 UTC-7 | 18185174197 |
| MISSED | 2011 September 22 16:55:42 UTC-7 | 18775468823 |
| MISSED | 2011 September 22 16:55:13 UTC-7 | 18775468823 |
| MISSED | 2011 September 22 13:07:36 UTC-7 | 17146405420 |
| MISSED | 2011 September 22 12:02:01 UTC-7 | 18775468823 |
| MISSED | 2011 September 22 12:01:33 UTC-7 | 18775468823 |
| MISSED | 2011 September 22 09:07:29 UTC-7 | 13304922913 |
| MISSED | 2011 September 22 09:06:01 UTC-7 | 13304922913 |
| MISSED | 2011 September 22 07:36:22 UTC-7 | 17821424811 |

Google Confidential & Proprietary

Google Confidential & Proprietary

| | | |
|---|---|---|
| MISSED | 2011 September 21 18:35:28 UTC-7 | 6654995950 |
| GOOGLE_TALK | 2011 September 21 14:27:09 UTC-7 | 18184613622 |
| GOOGLE_TALK | 2011 September 21 14:11:19 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 21 14:05:30 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 21 13:33:34 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 21 13:28:04 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 21 13:27:02 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 21 13:21:38 UTC-7 | 14506598921 |
| VOICEMAIL | 2011 September 21 13:21:01 UTC-7 | 14506598921 |
| VOICEMAIL | 2011 September 21 13:19:41 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 21 13:17:55 UTC-7 | 14506598921 |
| MISSED | 2011 September 21 12:20:39 UTC-7 | 18775468823 |
| MISSED | 2011 September 21 12:20:10 UTC-7 | 18775468823 |
| VOICEMAIL | 2011 September 21 11:45:00 UTC-7 | 18187880234 |
| MISSED | 2011 September 21 09:10:30 UTC-7 | 18775468823 |
| MISSED | 2011 September 21 09:09:59 UTC-7 | 18775468823 |
| INBOUND | 2011 September 21 08:17:38 UTC-7 | 18185174197 |
| VOICEMAIL | 2011 September 20 22:58:35 UTC-7 | 18186059154 |
| SMS_IN | 2011 September 20 19:57:06 UTC-7 | 18052676949 |
| MISSED | 2011 September 20 18:38:09 UTC-7 | 18775468823 |
| MISSED | 2011 September 20 18:37:09 UTC-7 | 18775468823 |
| MISSED | 2011 September 20 15:02:29 UTC-7 | 18775468823 |
| MISSED | 2011 September 20 15:01:57 UTC-7 | 18775468823 |
| VOICEMAIL | 2011 September 20 14:19:41 UTC-7 | 18058574246 |
| SMS_IN | 2011 September 20 13:58:44 UTC-7 | 18052676949 |
| VOICEMAIL | 2011 September 20 11:36:15 UTC-7 | 15143971633 |
| SMS_IN | 2011 September 20 10:59:17 UTC-7 | 18052676949 |
| SMS_OUT | 2011 September 20 10:58:56 UTC-7 | 18052676949 |
| SMS_IN | 2011 September 20 10:57:47 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 20 10:57:37 UTC-7 | 18052676949 |
| SMS_OUT | 2011 September 20 10:57:25 UTC-7 | 18052676949 |
| SMS_IN | 2011 September 20 10:55:10 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 20 10:47:37 UTC-7 | 15146312494 |
| GOOGLE_TALK | 2011 September 20 10:44:53 UTC-7 | 15145165428 |
| GOOGLE_TALK | 2011 September 20 10:43:28 UTC-7 | 18052676949 |
| SMS_OUT | 2011 September 20 10:43:10 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 20 10:39:54 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 20 10:37:03 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 20 10:36:00 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 20 10:35:18 UTC-7 | 14506598921 |
| MISSED | 2011 September 20 10:11:01 UTC-7 | 17146405420 |
| MISSED | 2011 September 20 08:32:48 UTC-7 | 13304922913 |
| GOOGLE_TALK | 2011 September 20 08:32:08 UTC-7 | 18884937266 |
| MISSED | 2011 September 20 08:09:33 UTC-7 | 18775468823 |
| VOICEMAIL | 2011 September 20 07:44:29 UTC-7 | 18052676949 |
| INBOUND | 2011 September 20 07:44:26 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 20 07:37:16 UTC-7 | 18052676949 |

Google Confidential & Proprietary

GOVT PRODN 084

Google Confidential & Proprietary

| | | |
|---|---|---|
| GOOGLE_TALK | 2011 September 19 21:51:00 UTC-7 | 18186146521 |
| MISSED | 2011 September 19 16:42:27 UTC-7 | 18775468823 |
| MISSED | 2011 September 19 16:41:58 UTC-7 | 18775468823 |
| INBOUND | 2011 September 19 16:27:01 UTC-7 | 18189195077 |
| VOICEMAIL | 2011 September 19 15:17:04 UTC-7 | 18884937266 |
| GOOGLE_TALK | 2011 September 19 13:18:59 UTC-7 | 19054724588 |
| GOOGLE_TALK | 2011 September 19 13:14:44 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 19 13:13:12 UTC-7 | 18186146521 |
| GOOGLE_TALK | 2011 September 19 13:12:18 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 19 13:08:18 UTC-7 | 15145664008 |
| SMS_IN | 2011 September 19 13:07:28 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 19 13:07:10 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 19 12:14:15 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 19 12:13:29 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 19 12:10:09 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 19 12:06:58 UTC-7 | 18186059154 |
| INBOUND | 2011 September 19 12:06:29 UTC-7 | 18186059154 |
| MISSED | 2011 September 19 12:06:08 UTC-7 | 22932293 |
| VOICEMAIL | 2011 September 19 10:56:58 UTC-7 | 18186059154 |
| INBOUND | 2011 September 19 09:56:00 UTC-7 | 18185174197 |
| MISSED | 2011 September 19 09:02:14 UTC-7 | 18775468823 |
| MISSED | 2011 September 19 09:01:48 UTC-7 | 18775468823 |
| GOOGLE_TALK | 2011 September 19 08:35:18 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 19 08:32:38 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 19 08:30:10 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 19 08:08:14 UTC-7 | 18052676949 |
| SMS_OUT | 2011 September 19 08:08:07 UTC-7 | 18052676949 |
| SMS_OUT | 2011 September 19 08:04:41 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 19 08:01:34 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 19 07:50:38 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 19 07:48:49 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 19 07:44:53 UTC-7 | 18052676949 |
| VOICEMAIL | 2011 September 18 23:00:25 UTC-7 | 18186059154 |
| INBOUND | 2011 September 18 21:16:59 UTC-7 | 18189195077 |
| VOICEMAIL | 2011 September 18 09:24:17 UTC-7 | 18184970008 |
| VOICEMAIL | 2011 September 17 13:36:33 UTC-7 | 18052676949 |
| INBOUND | 2011 September 17 13:36:30 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 17 12:34:21 UTC-7 | 18185174197 |
| INBOUND | 2011 September 17 12:31:48 UTC-7 | 18185174197 |
| INBOUND | 2011 September 17 12:30:51 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 17 12:28:45 UTC-7 | 18185174197 |
| INBOUND | 2011 September 17 12:27:11 UTC-7 | 18185174197 |
| INBOUND | 2011 September 17 11:21:13 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 17 10:18:27 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 17 09:48:06 UTC-7 | 18189195077 |
| MISSED | 2011 September 17 08:58:01 UTC-7 | 18775468823 |
| GOOGLE_TALK | 2011 September 16 14:50:58 UTC-7 | 18189195077 |

Google Confidential & Proprietary

To: Page 9 of 15

Case 1:13-cr-00274-RC   Document 43-1   Filed 11/04/14   Page 18 of 60
2011-10-18 17:51:43 PDT                    16504690242   From: Shaunin Bacerjlin

Google Confidential & Proprietary

| | | |
|---|---|---|
| SMS_OUT | 2011 September 16 14:48:38 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 16 13:07:44 UTC-7 | 18054943311 |
| INBOUND | 2011 September 16 12:54:08 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 16 12:48:42 UTC-7 | 18184564922 |
| SMS_OUT | 2011 September 16 12:32:43 UTC-7 | 18185174197 |
| SMS_OUT | 2011 September 16 12:31:06 UTC-7 | 18185174197 |
| INBOUND | 2011 September 16 12:31:04 UTC-7 | 18185174197 |
| VOICEMAIL | 2011 September 16 12:20:44 UTC-7 | 18187742666 |
| INBOUND | 2011 September 16 12:20:37 UTC-7 | 18182699771 |
| MISSED | 2011 September 16 12:11:16 UTC-7 | 18185174197 |
| INBOUND | 2011 September 16 12:11:11 UTC-7 | 18185174197 |
| SMS_OUT | 2011 September 16 12:05:31 UTC-7 | 18185174197 |
| VOICEMAIL | 2011 September 16 11:00:08 UTC-7 | 18186059154 |
| MISSED | 2011 September 16 09:08:01 UTC-7 | 13304922913 |
| GOOGLE_TALK | 2011 September 15 21:57:58 UTC-7 | 18057771706 |
| VOICEMAIL | 2011 September 15 21:25:29 UTC-7 | 18184970008 |
| MISSED | 2011 September 15 14:35:14 UTC-7 | 18185823910 |
| MISSED | 2011 September 15 13:09:20 UTC-7 | 12092389008 |
| VOICEMAIL | 2011 September 15 13:06:21 UTC-7 | 18187898823 |
| GOOGLE_TALK | 2011 September 15 12:54:22 UTC-7 | 13102851151 |
| GOOGLE_TALK | 2011 September 15 12:50:36 UTC-7 | 13102851151 |
| GOOGLE_TALK | 2011 September 15 12:48:50 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 15 12:48:09 UTC-7 | 13102851151 |
| GOOGLE_TALK | 2011 September 15 12:41:07 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 15 12:40:21 UTC-7 | 18058135729 |
| GOOGLE_TALK | 2011 September 15 12:15:30 UTC-7 | 18183448700 |
| VOICEMAIL | 2011 September 15 09:57:55 UTC-7 | 18183448700 |
| INBOUND | 2011 September 15 08:21:08 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 14 23:48:24 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 14 23:36:54 UTC-7 | 97143094000 — |
| VOICEMAIL | 2011 September 14 21:20:39 UTC-7 | 18058574246 |
| MISSED | 2011 September 14 14:01:42 UTC-7 | 18186059154 |
| GOOGLE_TALK | 2011 September 14 12:49:27 UTC-7 | 18189195077 |
| MISSED | 2011 September 14 12:09:48 UTC-7 | 13107758071 |
| VOICEMAIL | 2011 September 14 09:22:22 UTC-7 | 18187896228 |
| MISSED | 2011 September 14 09:11:27 UTC-7 | 17146405420 |
| GOOGLE_TALK | 2011 September 14 08:34:22 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:34:17 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:34:11 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:34:05 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:33:59 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:33:52 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:33:44 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:33:30 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:33:19 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:33:12 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:33:03 UTC-7 | 18185768725 |

Google Confidential & Proprietary

GOVT PRODN 086

Google Confidential & Proprietary

| GOOGLE_TALK | 2011 September 14 08:32:42 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 14 08:11:27 UTC-7 | 18185174197 |
| MISSED | 2011 September 14 07:50:07 UTC-7 | 13107758071 |
| VOICEMAIL | 2011 September 14 07:38:32 UTC-7 | 18185174197 |
| INBOUND | 2011 September 14 07:38:28 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 13 22:26:19 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 13 21:56:56 UTC-7 | 18184215635 |
| GOOGLE_TALK | 2011 September 13 21:56:22 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 13 21:36:58 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 13 21:00:25 UTC-7 | 18186059154 |
| INBOUND | 2011 September 13 20:54:20 UTC-7 | 18186059154 |
| GOOGLE_TALK | 2011 September 13 20:48:39 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 13 20:46:54 UTC-7 | 18187184367 |
| GOOGLE_TALK | 2011 September 13 20:45:33 UTC-7 | 18187184367 |
| VOICEMAIL | 2011 September 13 20:22:23 UTC-7 | 18186059154 |
| MISSED | 2011 September 13 16:21:05 UTC-7 | 18187184367 |
| GOOGLE_TALK | 2011 September 13 13:35:26 UTC-7 | 13102851151 |
| GOOGLE_TALK | 2011 September 13 13:29:30 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 13 13:27:08 UTC-7 | 18184564922 |
| VOICEMAIL | 2011 September 13 13:24:31 UTC-7 | 18186059154 |
| GOOGLE_TALK | 2011 September 13 13:22:16 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 13 13:20:21 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 13 12:32:50 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 13 12:08:41 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 13 12:05:23 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 13 11:59:08 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 13 11:51:12 UTC-7 | 14506598921 |
| GOOGLE_TALK | 2011 September 13 11:48:42 UTC-7 | 18185768725 |
| GOOGLE_TALK | 2011 September 12 22:00:48 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 12 21:57:40 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 12 21:49:26 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 12 21:31:19 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 21:14:32 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 21:14:30 UTC-7 | 18185174197 |
| INBOUND | 2011 September 12 21:14:28 UTC-7 | 18185174197 |
| VOICEMAIL | 2011 September 12 21:14:24 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 21:14:23 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 21:14:20 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 21:14:17 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 21:14:10 UTC-7 | 18185174197 |
| VOICEMAIL | 2011 September 12 21:14:08 UTC-7 | 18185174197 |
| INBOUND | 2011 September 12 21:14:05 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 14:38:58 UTC-7 | 18054184826 |
| MISSED | 2011 September 12 14:13:07 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 14:13:05 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 14:13:04 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 14:13:02 UTC-7 | 18185174197 |

Google Confidential & Proprietary

Google Confidential & Proprietary

| MISSED | 2011 September 12 14:13:00 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 14:12:57 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 14:12:53 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 14:12:51 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 14:12:43 UTC-7 | 18185174197 |
| INBOUND | 2011 September 12 14:12:39 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 11:24:33 UTC-7 | 13304922913 |
| MISSED | 2011 September 12 09:50:33 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 09:50:28 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 09:50:25 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 09:50:23 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 09:50:18 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 09:50:16 UTC-7 | 18185174197 |
| MISSED | 2011 September 12 09:50:12 UTC-7 | 18185174197 |
| INBOUND | 2011 September 12 09:50:10 UTC-7 | 18185174197 |
| MISSED | 2011 September 11 23:12:57 UTC-7 | 13104800758 |
| VOICEMAIL | 2011 September 11 23:11:26 UTC-7 | 13104800758 |
| GOOGLE_TALK | 2011 September 11 21:40:51 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 11 20:34:12 UTC-7 | 18184215635 |
| GOOGLE_TALK | 2011 September 11 20:33:21 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 11 19:50:22 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 11 19:49:07 UTC-7 | 18189195077 |
| SMS_IN | 2011 September 10 15:45:16 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 10 14:46:12 UTC-7 | 18184725000 |
| GOOGLE_TALK | 2011 September 10 14:43:29 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 10 14:42:13 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 10 14:16:51 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 10 14:05:30 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 10 13:58:35 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 10 13:57:20 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 10 13:24:41 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 10 12:41:21 UTC-7 | 18189195077 |
| VOICEMAIL | 2011 September 10 12:40:37 UTC-7 | 18189195077 |
| MISSED | 2011 September 10 12:40:35 UTC-7 | 18189195077 |
| MISSED | 2011 September 10 12:40:33 UTC-7 | 18189195077 |
| INBOUND | 2011 September 10 12:40:31 UTC-7 | 18189195077 |
| INBOUND | 2011 September 10 12:40:29 UTC-7 | 18189195077 |
| MISSED | 2011 September 10 12:33:50 UTC-7 | 18189195077 |
| MISSED | 2011 September 10 12:33:47 UTC-7 | 18189195077 |
| INBOUND | 2011 September 10 12:33:44 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 10 12:32:34 UTC-7 | 18189195077 |
| VOICEMAIL | 2011 September 10 12:31:48 UTC-7 | 18186059154 |
| GOOGLE_TALK | 2011 September 10 12:31:46 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 10 12:30:52 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 10 12:29:56 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 10 12:29:15 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 10 12:28:54 UTC-7 | 18184564922 |

Google Confidential & Proprietary

Google Confidential & Proprietary

| | | |
|---|---|---|
| GOOGLE_TALK | 2011 September 10 12:28:39 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 10 12:28:02 UTC-7 | 18184564922 |
| MISSED | 2011 September 10 12:24:59 UTC-7 | 16503539140 |
| MISSED | 2011 September 9 16:40:44 UTC-7 | 13106512300 |
| VOICEMAIL | 2011 September 9 14:57:58 UTC-7 | 13106512300 |
| MISSED | 2011 September 9 12:35:25 UTC-7 | 18059801401 |
| GOOGLE_TALK | 2011 September 9 12:13:55 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 9 12:12:28 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 9 12:11:46 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 9 12:07:14 UTC-7 | 18184519666 |
| GOOGLE_TALK | 2011 September 9 12:03:54 UTC-7 | 18184519666 |
| GOOGLE_TALK | 2011 September 9 12:00:48 UTC-7 | 18184519666 |
| GOOGLE_TALK | 2011 September 9 10:54:09 UTC-7 | 18058076611 |
| GOOGLE_TALK | 2011 September 9 10:50:04 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 9 10:49:03 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 9 10:47:39 UTC-7 | 18184725000 |
| GOOGLE_TALK | 2011 September 9 10:47:17 UTC-7 | 18184519666 |
| GOOGLE_TALK | 2011 September 9 10:42:22 UTC-7 | 13102851151 |
| GOOGLE_TALK | 2011 September 9 10:28:20 UTC-7 | 18189195077 |
| INBOUND | 2011 September 8 22:18:05 UTC-7 | 18189195077 |
| GOOGLE_TALK | 2011 September 7 23:07:09 UTC-7 | 18058135729 |
| GOOGLE_TALK | 2011 September 7 23:05:15 UTC-7 | 18184519666 |
| GOOGLE_TALK | 2011 September 7 22:56:44 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 7 22:56:10 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 7 22:32:53 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 7 13:34:30 UTC-7 | 18058135729 |
| GOOGLE_TALK | 2011 September 7 13:33:32 UTC-7 | 18184519666 |
| INBOUND | 2011 September 7 13:27:22 UTC-7 | 13102851151 |
| GOOGLE_TALK | 2011 September 7 13:07:32 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 7 13:00:04 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 7 12:58:21 UTC-7 | 13102851151 |
| GOOGLE_TALK | 2011 September 7 12:57:33 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 7 12:56:46 UTC-7 | 18185768555 |
| GOOGLE_TALK | 2011 September 7 12:54:11 UTC-7 | 18185768800 |
| GOOGLE_TALK | 2011 September 7 12:35:35 UTC-7 | 18185768800 |
| GOOGLE_TALK | 2011 September 7 12:35:08 UTC-7 | 18185768506 |
| GOOGLE_TALK | 2011 September 7 12:15:43 UTC-7 | 18185768506 |
| GOOGLE_TALK | 2011 September 7 12:13:05 UTC-7 | 18185768506 |
| GOOGLE_TALK | 2011 September 7 12:08:53 UTC-7 | 18185768586 |
| GOOGLE_TALK | 2011 September 7 12:05:52 UTC-7 | 18185768586 |
| GOOGLE_TALK | 2011 September 7 11:41:27 UTC-7 | 18184564922 |
| GOOGLE_TALK | 2011 September 6 22:12:35 UTC-7 | 18058076611 |
| GOOGLE_TALK | 2011 September 6 22:11:59 UTC-7 | 18057771706 |
| GOOGLE_TALK | 2011 September 6 22:04:49 UTC-7 | 18052676949 |
| GOOGLE_TALK | 2011 September 6 22:01:12 UTC-7 | 18052674969 |
| GOOGLE_TALK | 2011 September 6 20:55:06 UTC-7 | 18185174197 |
| GOOGLE_TALK | 2011 September 6 20:37:34 UTC-7 | 18189195077 |

Google Confidential & Proprietary

GOVT PRODN 089

To: Page 13 of 15

Case 1:13-cr-00274-RC    Document 43-1    Filed 11/04/14    Page 22 of 60
2011-10-18 17:51:43 PDT                    16504690242   From: Shaunin Baoerjiin



Google Confidential & Proprietary

| GOOGLE_TALK | 2011 September 6 20:37:03 UTC-7 | 18053700145 |
| GOOGLE_TALK | 2011 September 6 20:31:22 UTC-7 | 18053700145 |
| INBOUND | 2011 September 6 14:02:54 UTC-7 | 18189195077 |
| INBOUND | 2011 September 6 14:02:52 UTC-7 | 18189195077 |
| INBOUND | 2011 September 6 14:02:46 UTC-7 | 18189195077 |
| INBOUND | 2011 September 6 14:02:40 UTC-7 | 18189195077 |

GOVT PRODN 090

Google Confidential & Proprietary

**Customer**

| External Customer ID | Company Name | Customer Name | Email | Phone |
|---|---|---|---|---|
| 23724308870280 | | Shantla Hassanshahi | shantla34@gmail.com | 805 857-4669 |

**Addresses**

| | | | Address 1 | 1636 Castlehill Ct. |
|---|---|---|---|---|
| Address ID | | | Address 2 | |
| Company Name | | | City | Westalke Village |
| Contact Name | Shantla Hassanshahi | | State | CA |
| Email | shantla34@gmail.com | | Zip Code | 91361 |
| Phone | 805 857-4669 | | Country | US |
| Fax | | | | |

| | | | Address 1 | 1636 Castlehill Ct. |
|---|---|---|---|---|
| Address ID | | | Address 2 | |
| Company Name | | | City | Westalke Village |
| Contact Name | Shantla Hassanshahi | | State | CA |
| Email | shantla34@gmail.com | | Zip Code | 91361 |
| Phone | 805 857-4669 | | Country | US |
| Fax | | | | |

| | | | Address 1 | 1636 Castlehill Ct |
|---|---|---|---|---|
| Address ID | | | Address 2 | |
| Company Name | | | City | Westlake Village |
| Contact Name | Shantla Hassanshahi | | State | CA |
| Email | shantla34@gmail.com | | Zip Code | 91361 |
| Phone | 0109719512 | | Country | US |
| Fax | | | | |

| | | | Address 1 | 1636 Castlehill Ct. |
|---|---|---|---|---|
| Address ID | | | Address 2 | |
| Company Name | | | City | Westlake Village |
| Contact Name | Shantla Hassanshahi | | State | CA |
| Email | shantla34@gmail.com | | Zip Code | 91361 |
| Phone | 0109719512 | | Country | US |
| Fax | | | | |

**Accounts**

| Product | Company Name | Contact Name | Email | Address | Phone | Primary Instrument | Backup Instrument |
|---|---|---|---|---|---|---|---|
| Checkout | | Shantla Hassanshahi | shantla34@gmail.com | 1636 Castlehill Ct. | 805 857-4669 | | |

**Payment Instruments**

| Instrument ID | Type | Type Detail | Status | Is Blacklisted | Details |
|---|---|---|---|---|---|
| 495588928 | CreditCard | VISA | Valid | No | Card Number: 4122-0900-0221-0018 Valid from 00 / 0000 thru 01 / 2012<br>Card Holder Name: Shantla  Hassanshahi<br>Issue Number:<br>Bank: CITIBANK USA, NATIONAL ASSOCIA<br>Country: UNITED STATES OF AMERICA<br>Address: 1636 Castlehill Ct<br>CVN Status: Not Checked |
| 570718328 | CreditCard | VISA | Valid | No | Card Number: 4427-4270-3435-2270 Valid from 00 / 0000 thru 10 / 2013<br>Card Holder Name: Shantla  Hassanshahi<br>Issue Number:<br>Bank: JPMORGAN CHASE BANK N.A. - DEB<br>Country: UNITED STATES OF AMERICA<br>Address: 1636 Castlehill Ct<br>CVN Status: Not Checked |
| 844451928 | CreditCard | VISA | Valid | No | Card Number: 4427-4270-3015-5677 Valid from 00 / 0000 thru 11 / 2012<br>Card Holder Name: Shantla  Hassanshahi<br>Issue Number:<br>Bank: JPMORGAN CHASE BANK N.A. - DEB<br>Country: UNITED STATES OF AMERICA<br>Address: 1636 Castlehill Ct.<br>CVN Status: Not Checked |

*Some of the instruments above may have empty details*

Google Confidential & Proprietary

GOVT PRODN 091

Google Inc.
1600 Amphitheatre Parkway
Mountain View, California 94043



Email: legal-support@google.com
Fax: 650.249.3429
www.google.com

## CERTIFICATE OF AUTHENTICITY

I hereby certify:

1.       I am employed by Google Inc. ("Google"), located in Mountain View, California.  I am authorized to submit this affidavit on behalf of Google.  I have personal knowledge of the following facts, except as noted, and could testify competently thereto if called as a witness.

2.       Google provides Internet-based services to its subscribers, including Google Voice, its calling, voicemail transcription and text messaging service.

3.       Attached is a true and correct copy of 12 pages of data pertaining to the Google Voice account-holder identified as 818-971-9512 with Internal Ref. No. 63115-157345 ("Document").

4.       The Document attached hereto is a record made and retained by Google. Google servers record this data automatically at the time, or reasonably soon after, it is entered or transmitted by the user, and this data is kept in the course of this regularly conducted activity and was made by regularly conducted activity as a regular practice of Google.

5.       Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Date: October 18, 2011

_____
(Signature of Records Custodian)


_____Jason Jia_____
(Name of Records Custodian)

GOVT PRODN 092

# REQUEST 14

GOVT PRODN 093

############# * Google Confidential and Proprietary * ##############

GOOGLE SUBSCRIBER INFORMATION

*** MAIN ACCOUNT ***

Name: Shantia Haas
e-Mail: shantia34@gmail.com
Status: Enabled
Services: Android, Android market, Apphosting, Blogger, Bookmarks, Books,
Calendar, Checkout, Cloud print, Docs, Doritos, Gmail, Google me, Google
profile, Google wave, Groups, Has plusone, Health, Lso provider, Maps,
Mobile, Notebook, Orkut, Oz, Personalized homepage, Picasa, Reader, Search
history, Shopping list, Sms auth, Spreadsheets, Strongauth, Talk, Toolbar,
Toolbar sync, Transliteration, U2u, Voice, Web updates, Youtube
—Secondary e-Mail: shantia418@yahoo.com
Created on: 2005/09/19-17:38:45-UTC
IP: 70.32.195.86, on 2005/12/30-06:02:03-UTC
Language Code: en
SMS: 8189719512 [US]
Nickname: Sean
Other Usernames: shantia418@yahoo.com

| Date/Time | Event | IP |
|---|---|---|
| 2011/12/15-12:46:11-UTC | Login | 108.59.8.131 — US |
| 2011/12/15-12:45:22-UTC | Login | 108.59.8.131 |
| 2011/12/15-12:44:40-UTC | Login | 108.59.8.131 |
| 2011/12/15-12:36:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-12:26:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-12:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-12:06:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-11:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-11:46:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-11:36:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-11:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-11:16:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-11:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-10:56:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-10:46:48-UTC | Login | 108.59.8.131 |
| 2011/12/15-10:36:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-10:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-10:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-10:06:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-09:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-09:46:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-09:36:47-UTC | Login | 108.59.8.131 |

| | | |
|---|---|---|
| 2011/12/15-09:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-09:16:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-09:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-08:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-08:46:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-08:36:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-08:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-08:12:44-UTC | Login | 108.59.8.131 |
| 2011/12/15-08:06:48-UTC | Login | 108.59.8.131 |
| 2011/12/15-07:56:48-UTC | Login | 108.59.8.131 |
| 2011/12/15-07:46:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-07:36:51-UTC | Login | 108.59.8.131 |
| 2011/12/15-07:26:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-07:16:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-07:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:49:50-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:49:27-UTC | Login | 178.252.159.17 –(R |
| 2011/12/15-06:36:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:26:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:11:36-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:03:20-UTC | Login | 108.59.8.131 |
| 2011/12/15-06:02:50-UTC | Login | 178.252.159.17 – (R |
| 2011/12/15-05:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-05:46:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-05:36:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-05:26:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-05:16:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-05:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-04:56:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-04:46:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-04:36:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-04:26:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-04:16:49-UTC | Login | 108.59.8.131 |
| 2011/12/15-04:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-03:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-03:46:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-03:36:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-03:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-03:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-03:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-02:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-02:46:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-02:36:47-UTC | Login | 108.59.8.131 |

| | | |
|---|---|---|
| 2011/12/15-02:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-02:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-02:09:59-UTC | Login | 108.59.8.131 |
| 2011/12/15-02:06:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-01:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-01:46:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-01:36:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-01:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-01:16:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-01:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/15-00:56:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-00:46:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-00:36:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-00:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/15-00:16:48-UTC | Login | 108.59.8.131 |
| 2011/12/15-00:06:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-23:56:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-23:46:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-23:36:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-23:26:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-23:23:55-UTC | Login | 108.59.8.131 |
| 2011/12/14-23:16:51-UTC | Login | 108.59.8.131 |
| 2011/12/14-23:06:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-22:56:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-22:46:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-22:36:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-22:26:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-22:16:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-22:06:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-21:56:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-21:46:46-UTC | Login | 108.59.8.131 |
| 2011/12/14-21:36:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-21:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-21:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-21:06:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:56:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:46:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:36:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:26:46-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:25:33-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:16:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:06:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:06:38-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:02:19-UTC | Login | 108.59.8.131 |
| 2011/12/14-20:01:52-UTC | Login | 108.59.8.131 |
| 2011/12/14-19:56:47-UTC | Login | 108.59.8.131 |

GOVT PRODN 096

| | | |
|---|---|---|
| 2011/12/14-19:46:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-19:36:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-19:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-19:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-19:06:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-18:56:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-18:46:46-UTC | Login | 108.59.8.131 |
| 2011/12/14-18:36:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-18:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-18:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-18:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/14-17:56:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-17:46:49-UTC | Login | 108.59.8.131 |
| 2011/12/14-17:36:46-UTC | Login | 108.59.8.131 |
| 2011/12/14-17:26:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-17:16:47-UTC | Login | 108.59.8.131 |
| 2011/12/14-17:06:46-UTC | Login | 108.59.8.131 |
| 2011/12/14-16:56:46-UTC | Login | 108.59.8.131 |
| 2011/12/14-16:46:48-UTC | Login | 108.59.8.131 |
| 2011/12/14-16:36:45-UTC | Login | 178.252.159.17 |
| 2011/12/14-07:03:56-UTC | Login | 178.252.159.17 |
| 2011/12/14-06:53:55-UTC | Login | 178.252.159.17 |
| 2011/12/14-06:43:55-UTC | Login | 178.252.159.17 |
| 2011/12/14-06:33:55-UTC | Login | 178.252.159.17 |
| 2011/12/14-06:31:36-UTC | Login | 178.252.159.17 |
| 2011/12/14-06:23:55-UTC | Login | 178.252.159.17 |
| 2011/12/14-06:13:55-UTC | Login | 178.252.159.17 |
| 2011/12/14-05:55:23-UTC | Login | 178.252.159.17 |
| 2011/12/14-05:53:57-UTC | Login | 178.252.159.17 |
| 2011/12/12-16:07:08-UTC | Login | 108.59.8.131 |
| 2011/12/09-10:15:06-UTC | Login | 173.234.62.226 |
| 2011/12/09-10:05:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-09:55:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-09:45:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-09:35:07-UTC | Login | 173.234.62.226 |
| 2011/12/09-09:25:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-09:15:06-UTC | Login | 173.234.62.226 |
| 2011/12/09-09:05:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-08:55:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-08:45:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-08:35:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-08:25:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-08:19:02-UTC | Login | 173.234.62.226 |
| 2011/12/09-08:15:06-UTC | Login | 173.234.62.226 |
| 2011/12/09-08:14:36-UTC | Login | 173.234.62.226 |
| 2011/12/09-08:06:42-UTC | Login | 173.234.62.226 |

GOVT PRODN 097

| | | |
|---|---|---|
| 2011/12/09-08:05:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-07:55:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-07:45:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-07:35:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-07:25:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-07:15:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-07:05:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-06:55:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-06:45:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-06:35:04-UTC | Login | 173.234.62.226 |
| 2011/12/09-06:25:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-06:15:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-06:05:09-UTC | Login | 173.234.62.226 |
| 2011/12/09-06:05:05-UTC | Login | 173.234.62.226 |
| 2011/12/09-05:55:19-UTC | Login | 195.211.51.196 — Germany |
| 2011/12/09-05:55:04-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-16:33:28-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-16:23:33-UTC | Login | 195.211.50.226 — Germany |
| 2011/12/08-16:23:28-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-14:05:25-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-13:55:32-UTC | Login | 195.211.50.222 — Germany |
| 2011/12/08-13:55:27-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-09:45:42-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-09:35:41-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-09:25:50-UTC | Login | 173.234.62.226 — US |
| 2011/12/08-09:25:45-UTC | Login | 195.211.51.196 — Germany |
| 2011/12/08-09:14:23-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-09:04:23-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-08:54:33-UTC | Login | 195.211.51.51 — Germany |
| 2011/12/08-08:54:24-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-08:19:13-UTC | Login | 178.252.159.17 — IR |
| 2011/12/08-09:22-UTC | Login | 195.211.51.212 — Germany |
| 2011/12/08-08:09:14-UTC | Login | 178.252.159.17 — IR |

*** SECONDARY ACCOUNT ***

Name: Fakhri Amjadi
e-Mail: amjadi191@gmail.com —
Status: Enabled
Services: Gmail, Personalized homepage, Search history, Talk, Voice
Secondary e-Mail: shantia34@gmail.com
Created on: 2010/10/18-18:25:27-UTC
IP: 98.149.96.142, on 2010/10/18-18:25:27-UTC
Language Code: en

*** SECONDARY ACCOUNT ***

GOVT PRODN 098

Name: Shantia Hassanshahi
e-Mail: hasston@gmail.com
Status: Enabled
Services: Android, Apphosting, Calendar, Docs, Gmail, Personalized
homepage, Search history, Talk, Toolbar, Toolbar sync, Voice
Secondary e-Mail: shantia34@gmail.com
Created on: 2010/04/26-20:05:47-UTC
IP: 76.93.60.5, on 2010/04/26-20:05:46-UTC
Language Code: en
SMS: 12134174086 [US]

############## * Google Confidential and Proprietary * ##############

GOVT PRODN 099



U.S. Department of Justice

Ronald C. Machen Jr.
United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C.  20530*

October 15, 2014

BY EMAIL
Mir Saied Kashani, Esq.
800 West First Street
Suite 400
Los Angeles, CA  90012

John P. Pierce, Esq.
Themis PLLC
2305 Calvert Street, NW
Washington, D.C.  20008

Re:  U.S. v. Shantia Hassanshahi, Cr. No. 13-274

Dear Messrs. Kashani and Pierce:

This is a second letter responding to your October 2, 2014 letter requesting various records related to your motion to suppress evidence.  Certain TECS records are being provided in this response.  As indicated in the attachment, the TECS records relate to Paragraph 16 of the Revised Affidavit of Joshua J. Akronowitz ("Affidavit"), which was filed with the Court on October 14, 2014.

In addition, we are providing you with TECS records that relate to the seizure of the defendant's laptop and other items on January 12, 2012; the search warrant executed on the email account, shantia34@gmail.com; the search warrant executed on the email account, zaferan83@live.com; the defendant's arrest on September 11, 2013; and the seizure and search of the defendant's cell phone.

Mir Saied Kashani, Esq.
John Pierce, Esq.
October 15, 2014
Page 2


    Additional TECS records will be provided when they become available.  If you have any questions, please give me a call at 202-252-7733.

                            Sincerely,

                            RONALD C. MACHEN JR.
                            United States Attorney

By:     Frederick W. Yette
          Assistant U.S. Attorney

Attachments

RESPONSIVE TO PARAGRAPH 16(a)  OF THE AFFIDAVIT

GOVT PRODN 102

REQUESTED BY: ▮▮▮▮▮▮▮▮▮▮

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                    TECS II PERSON SUBJECT                    PAGE   1

TECS RECORD ID: P9D63084100COX                          SUB RECORD 01


\*\*\* NAME INFORMATION ========================================================
     NAME: HASSANSHAHI, SHANTIA

ALIASES - HASSANSHAHI, SEAN

\*\*\* PHYSICAL CHARACTERISTICS ================================================
DOB: 04181955
RACE: W        SEX: M   MAR STATUS:
EYES: BR          HAIR: BK          HT: 506 000          WT: 180 000

\*\*\* ADDRESS AND TELEPHONE INFORMATION =======================================
ADDRESS-  STREET: 1636 CASTEHILL COURT                 APT/SUITE:
          CITY: WESTLAKE VILLAGE            STATE: CA COUNTRY: US
          ZIP: 91361      COUNTY:                       TYPE:   DATE: 081203

\*\*\* IDENTIFYING INFORMATION =================================================

BIRTHPLACE- COUNTRY: IR STATE:    CITY: GOLPAYGAN

DRIVERS LICENSE- NUMBER: A4395049          STATE: CA COUNTRY: US
                 TYPE:  ISSUED:        EXPIRES: 04182005
                 STATUS: VALID
                 RESTRICTIONS:

\*\*\* OTHER INFORMATION =======================================================

EMPLOYMENT- OCCUPATION: TECHNOLOGY CONSULTANT       DATE: 081203
            POSITION:                            STATUS:
            EMPLOYER: SELF-EMPLOYED                     EIN:
            STREET: 1636 CASTLEHILL COURT
            CITY: WESTLAKE VILLAGE               STATE: CA COUNTRY: US
            ZIP CODE: 91361     TELEPHONE:

\*\*\* RECORD OWNERSHIP INFORMATION=============================================
STATUS: SI PREVIOUS SUSPECT, CLOSED CASE        DATE: 050205
AGENCY: COX ICE OI - VENTURA CA        NAME: ▮▮▮▮▮▮▮▮▮
TELEPHONE: ▮▮▮▮▮▮▮ TITLE: CRIM INVSTGR
CASE NUMBER: OX06ER03OX0001  DATE ENTERED: 081203 LAST UPDATE: 100813
             OX06GR11DC0020

REMARKS:
HASSANSHAHI IS CURRENTLY UNDER INVESTIGATION FOR CONSPIRACY TO VIOLATE IEEPA
BY ATTEMPTING TO ESTABLISH A COMPUTER MANUFACTURING FACILITY IN IRAN.

\*\*\* PRIMARY ACCESS INFORMATION===============================================
PRIMARY ACTION: 0 NOT ON PRIMARY            LOOK OUT LEVEL:



OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY



GOVT PRODN 103

RESPONSIVE TO PARAGRAPH 16(c)  OF THE AFFIDAVIT

GOVT PRODN 104

REQUESTED BY: ▓▓▓▓▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                          SECONDARY INSPECTION                    PAGE    1

TECS RECORD ID: QW008931178C27


*=============================================================================*

ENTRY DATE:     01/31/2005 18:09:24          LAST UPDATE: 01/31/2005 18:09:43
INSPECTION DATE: 01/31/2005 PORT/SITE: 2720/A272 CBP-LOS ANGELES, LAX TERM 2

LAST NAME:* HASSANSHAHI
    FIRST:* SHANTIA                    DATE OF BIRTH:* 04181955
DOC TYPE: P  #:210044333           ISSUING CNTRY: US UNITED STATES       ST:

    GENDER:* M RACE:* W WHITE              HISPANIC:*N (YES/NO)

    CARRIER:* VS  VIRGIN ATLANTIC AIRW FLT/VES NBR:* 7
FLT/VES CREW:* N (YES/NO) IN/OUTBOUND:* I
              DEPART/DESTINATION:* LHR LONDON / HEATHROW INTL
         PASSENGER EMBARKATION:* DXB DUBAI#INTL, U. A. EMIRATES

REFERRING OFFICER CODE:* ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
    REASON FOR REFERRAL:* ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

INITIAL REFERRAL CREATED BY: USC SECONDARY
PERSON ORIGINALLY REFERRED AS LAST NAME, DOB: HASSANSHAHI     ,19550418
REMARKS CAPTURED AT TIME OF REFERRAL:
ADDED FROM SECONDARY - ▓▓▓▓▓▓▓▓▓▓▓▓

BAGGAGE EXAM:*              Y (YES/NO) # BAGS X-RAYED:
PERSONAL SEARCH PERFORMED:* N (YES/NO)
PASSENGERS ON DECLARATION:* 1 (DOES NOT APPLY TO OUTBOUND FLIGHTS)
INSPECTION RESULTS:*        N (POSITIVE/NEGATIVE/UNDETERMINED)
REFERRAL TIME:*            15:00
COMPLETION TIME:*          15:08

CATEGORY II VIOLATION INDICATED:    (YES/NO)
CATEGORY I  VIOLATION INDICATED:    (YES/NO)
INCIDENT # :

INSPECTION COMPLETE:* Y (YES/NO)      CCD USED:
INSPECTION STATUS: COMPLETE    **  SECONDARY INSPECTION COMPLETE  **

REMARKS:
CF4790 FILED FOR $15,000 PAX CARRYING FOR COMPANY.


OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

RESPONSIVE TO PARAGRAPH 16(d)  OF THE AFFIDAVIT

GOVT PRODN 106

REQUESTED BY: ▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                     SECONDARY INSPECTION                    PAGE   1

TECS RECORD ID: QW011660134C27


*===========================================================================*

ENTRY DATE:     07/23/2006 19:24:13          LAST UPDATE: 07/30/2006 21:08:14
INSPECTION DATE: 07/23/2006 PORT/SITE: 2720/A272 CBP-LOS ANGELES, LAX TERM 2

  LAST NAME:* HASSANSHAHI
     FIRST:* SHANTIA              DATE OF BIRTH:* 04181955
  DOC TYPE: P  #:210044333        ISSUING CNTRY: US UNITED STATES      ST:

     GENDER:* M RACE:* U UNKNOWN          HISPANIC:*N (YES/NO)

    CARRIER:* KL  KLM ROYAL DUTCH AIRL FLT/VES NBR:* 601
  FLT/VES CREW:* N (YES/NO) IN/OUTBOUND:* I
              DEPART/DESTINATION:* AMS AMSTERDAM-SCHIPHOL
           PASSENGER EMBARKATION:* LHR LONDON / HEATHROW INTL

REFERRING OFFICER CODE:* 
  REASON FOR REFERRAL:* ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

INITIAL REFERRAL CREATED BY: USC SECONDARY
PERSON ORIGINALLY REFERRED AS LAST NAME, DOB: HASSANSHAHI    ,19550418
REMARKS CAPTURED AT TIME OF REFERRAL:
▓▓▓▓▓▓▓▓▓▓▓▓
                                               NO FIN NUMBER

BAGGAGE EXAM:*               N (YES/NO) # BAGS X-RAYED: 00
PERSONAL SEARCH PERFORMED:* N (YES/NO)
PASSENGERS ON DECLARATION:* 1 (DOES NOT APPLY TO OUTBOUND FLIGHTS)
INSPECTION RESULTS:*         N (POSITIVE/NEGATIVE/UNDETERMINED)
REFERRAL TIME:*             16:20
COMPLETION TIME:*           16:25

CATEGORY II VIOLATION INDICATED:    (YES/NO)
CATEGORY I  VIOLATION INDICATED:    (YES/NO)
INCIDENT # :

INSPECTION COMPLETE:* Y (YES/NO)     CCD USED: N
INSPECTION STATUS: COMPLETE     **  SECONDARY INSPECTION COMPLETE  **




OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

GOVT PRODN 107

REQUESTED BY: ▓▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                        SECONDARY INSPECTION                    PAGE    1

TECS RECORD ID: QW011661412C27


*============================================================================*
ENTRY DATE:      07/24/2006 03:27:26        LAST UPDATE: 07/24/2006 03:29:46
INSPECTION DATE: 07/23/2006 PORT/SITE: 2720/A273 LOS ANGELES, BRADLEY AP LAX

 LAST NAME:* HASSANSHAHI
    FIRST:* SHANTIA                   DATE OF BIRTH:* 04181955
 DOC TYPE: P   #:210044333        ISSUING CNTRY: US UNITED STATES        ST:

    GENDER:* M RACE:* U UNKNOWN          HISPANIC:*N (YES/NO)

   CARRIER:* KL   KLM ROYAL DUTCH AIRL FLT/VES NBR:* 601
 FLT/VES CREW:* N (YES/NO) IN/OUTBOUND:* I
               DEPART/DESTINATION:* AMS AMSTERDAM-SCHIPHOL
          PASSENGER EMBARKATION:* THR MEHRABAD

 REFERRING OFFICER CODE:* ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
     REASON FOR REFERRAL:* ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

 INITIAL REFERRAL CREATED BY: USC SECONDARY
 PERSON ORIGINALLY REFERRED AS LAST NAME, DOB: HASSANSHAHI       ,19550418
 REMARKS CAPTURED AT TIME OF REFERRAL:
 ADDED FROM SECONDARY -▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

 BAGGAGE EXAM:*              Y  (YES/NO) # BAGS X-RAYED:
 PERSONAL SEARCH PERFORMED:* N  (YES/NO)
 PASSENGERS ON DECLARATION:* 1  (DOES NOT APPLY TO OUTBOUND FLIGHTS)
 INSPECTION RESULTS:*        N  (POSITIVE/NEGATIVE/UNDETERMINED)
 REFERRAL TIME:*             15:45
 COMPLETION TIME:*           18:30

 CATEGORY II VIOLATION INDICATED:    (YES/NO)
 CATEGORY I  VIOLATION INDICATED:    (YES/NO)
 INCIDENT # : 20062720003350

 INSPECTION COMPLETE:* Y (YES/NO)      CCD USED: N
 INSPECTION STATUS: COMPLETE     **  SECONDARY INSPECTION COMPLETE   **

 REMARKS:
 PAX WAS TRAVELING WITH ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ PAX IS RETURNING FROM A ONE MONTH    TRIP TO IRAN.
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓


               OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

RESPONSIVE TO PARAGRAPH 16(e)  OF THE AFFIDAVIT

GOVT PRODN 109

REQUESTED BY: ████████████

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                    SECONDARY INSPECTION                    PAGE   1

TECS RECORD ID: QW015493096C27

*========================================================================*
ENTRY DATE:      02/28/2008 23:19:46         LAST UPDATE: 02/28/2008 23:19:57
INSPECTION DATE: 02/28/2008 PORT/SITE: 2720/A272 CBP-LOS ANGELES, LAX TERM 2

LAST NAME:* HASSANSHAHI
    FIRST:* SHANTIA               DATE OF BIRTH:* 04181955
DOC TYPE: P   #:210044333         ISSUING CNTRY: US UNITED STATES         ST:

    GENDER:* M RACE:* W WHITE           HISPANIC:*N (YES/NO)

    CARRIER:* VS  VIRGIN ATLANTIC AIRW FLT/VES NBR:* 23
FLT/VES CREW:* N (YES/NO) IN/OUTBOUND:* I
            DEPART/DESTINATION:* LHR LONDON / HEATHROW INTL
            PASSENGER EMBARKATION:* THR MEHRABAD

REFERRING OFFICER CODE:* ████████████████
    REASON FOR REFERRAL:* ██████████████████████

INITIAL REFERRAL CREATED BY: USC SECONDARY
PERSON ORIGINALLY REFERRED AS LAST NAME, DOB: HASSANSHAHI      ,19550418
REMARKS CAPTURED AT TIME OF REFERRAL:
ADDED FROM SECONDARY - ██████████████████

BAGGAGE EXAM:*              Y (YES/NO) # BAGS X-RAYED: 03
PERSONAL SEARCH PERFORMED:* N (YES/NO)
PASSENGERS ON DECLARATION:* 1 (DOES NOT APPLY TO OUTBOUND FLIGHTS)
INSPECTION RESULTS:*        N (POSITIVE/NEGATIVE/UNDETERMINED)
REFERRAL TIME:*            20:10
COMPLETION TIME:*          20:15

CATEGORY II VIOLATION INDICATED:    (YES/NO)
CATEGORY I  VIOLATION INDICATED:    (YES/NO)
INCIDENT # :

INSPECTION COMPLETE:* Y (YES/NO)      CCD USED: N
INSPECTION STATUS: COMPLETE      **  SECONDARY INSPECTION COMPLETE  **

REMARKS:
NEG INSP. 1528.

GOVT PRODN 110

REQUESTED BY: ████████████████

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                          SECONDARY INSPECTION                     PAGE   1

TECS RECORD ID: QW016959512C27

*=============================================================================*

ENTRY DATE:        09/15/2008 18:44:27          LAST UPDATE: 09/15/2008 18:44:32
INSPECTION DATE: 09/15/2008 PORT/SITE: 2720/A272 CBP-LOS ANGELES, LAX TERM 2

  LAST NAME:* HASSANSHAHI
     FIRST:* SHANTIA                  DATE OF BIRTH:* 04181955
  DOC TYPE: P  #:210044333          ISSUING CNTRY: US UNITED STATES        ST:

      GENDER:* M RACE:* W WHITE            HISPANIC:*N (YES/NO)

     CARRIER:* VS  VIRGIN ATLANTIC AIRW FLT/VES NBR:* 7
  FLT/VES CREW:* N (YES/NO) IN/OUTBOUND:* I
                 DEPART/DESTINATION:* LHR LONDON / HEATHROW INTL
                 PASSENGER EMBARKATION:* LHR LONDON / HEATHROW INTL

REFERRING OFFICER CODE:* ████████████████████████
    REASON FOR REFERRAL:* ██████████████████

INITIAL REFERRAL CREATED BY: USC SECONDARY
PERSON ORIGINALLY REFERRED AS LAST NAME, DOB: HASSANSHAHI      ,19550418
REMARKS CAPTURED AT TIME OF REFERRAL:
ADDED FROM SECONDARY - ████████████████

BAGGAGE EXAM:*              Y (YES/NO) # BAGS X-RAYED: 03
PERSONAL SEARCH PERFORMED:* N (YES/NO)
PASSENGERS ON DECLARATION:* 1 (DOES NOT APPLY TO OUTBOUND FLIGHTS)
INSPECTION RESULTS:*        N (POSITIVE/NEGATIVE/UNDETERMINED)
REFERRAL TIME:*            15:35
COMPLETION TIME:*          15:44

CATEGORY II VIOLATION INDICATED: N (YES/NO)
CATEGORY I  VIOLATION INDICATED: N (YES/NO)
INCIDENT # :

INSPECTION COMPLETE:* Y (YES/NO)      CCD USED: N
INSPECTION STATUS: COMPLETE      **  SECONDARY INSPECTION COMPLETE   **

REMARKS:
NEGATIVE INSPECTION.

GOVT PRODN 111

REQUESTED BY: ███████████

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                        SECONDARY INSPECTION                    PAGE    1

TECS RECORD ID: QW022199542C27


*=============================================================================*
ENTRY DATE:      08/24/2010 16:44:55          LAST UPDATE: 08/24/2010 16:45:11
INSPECTION DATE: 08/24/2010 PORT/SITE: 2720/A273 LOS ANGELES, BRADLEY AP LAX

   LAST NAME:* HASSANSHAHI
       FIRST:* SHANTIA                   DATE OF BIRTH:* 04181955
   DOC TYPE: P   #:210044333      ISSUING CNTRY: US UNITED STATES       ST:

        GENDER:* M RACE:* U UNKNOWN          HISPANIC:*N (YES/NO)

     CARRIER:* LH  DEUTSCHE LUFTHANSA A FLT/VES NBR:* 456
   FLT/VES CREW:* N (YES/NO) IN/OUTBOUND:* I
                DEPART/DESTINATION:* FRA FRANKFURT INT'L
           PASSENGER EMBARKATION:* THR MEHRABAD

REFERRING OFFICER CODE:* ███████████
   REASON FOR REFERRAL:* 

INITIAL REFERRAL CREATED BY: USC SECONDARY
PERSON ORIGINALLY REFERRED AS LAST NAME, DOB: HASSANSHAHI      ,19550418
REMARKS CAPTURED AT TIME OF REFERRAL:
ADDED FROM SECONDARY - ███████████

BAGGAGE EXAM:*                 Y (YES/NO) # BAGS X-RAYED: 00
PERSONAL SEARCH PERFORMED:* N (YES/NO)
PASSENGERS ON DECLARATION:* 1 (DOES NOT APPLY TO OUTBOUND FLIGHTS)
INSPECTION RESULTS:*          N (POSITIVE/NEGATIVE/UNDETERMINED)
REFERRAL TIME:*               13:39
COMPLETION TIME:*             13:44

CATEGORY II VIOLATION INDICATED:     (YES/NO)
CATEGORY I  VIOLATION INDICATED:     (YES/NO)
INCIDENT # :

INSPECTION COMPLETE:* Y (YES/NO)      CCD USED: N
INSPECTION STATUS: COMPLETE     **  SECONDARY INSPECTION COMPLETE   **

REMARKS:
PAX TRAVELED TO IRAN TO VISIT FAMILY. PAX IS A COMPUTER NETWORK ENGINEER.

REQUESTED BY: ████████████████

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                    SECONDARY INSPECTION                    PAGE   1

TECS RECORD ID: QW024208364C27


*======================================================================*

ENTRY DATE:      05/26/2011 00:21:57          LAST UPDATE: 05/26/2011 01:32:03
INSPECTION DATE: 05/25/2011 PORT/SITE: 2720/A272 CBP-LOS ANGELES, LAX TERM 2

  LAST NAME:* HASSANSHAHI
     FIRST:* SHANTIA                 DATE OF BIRTH:* 04181955
  DOC TYPE: P  #:210044333          ISSUING CNTRY: US UNITED STATES        ST:

     GENDER:* M RACE:* W WHITE                HISPANIC:*N (YES/NO)

    CARRIER:* NZ  AIR NEW ZEALAND - DO FLT/VES NBR:* 1
  FLT/VES CREW:* N (YES/NO) IN/OUTBOUND:* I
                DEPART/DESTINATION:* LHR LONDON / HEATHROW INTL
              PASSENGER EMBARKATION:* THR MEHRABAD

REFERRING OFFICER CODE:*
    REASON FOR REFERRAL:* ████████████████████████████

INITIAL REFERRAL CREATED BY: USC SECONDARY
PERSON ORIGINALLY REFERRED AS LAST NAME, DOB: HASSANSHAHI      ,19550418
REMARKS CAPTURED AT TIME OF REFERRAL:
ADDED FROM SECONDARY -████████████████

BAGGAGE EXAM:*              Y (YES/NO) # BAGS X-RAYED:
PERSONAL SEARCH PERFORMED:* N (YES/NO)
PASSENGERS ON DECLARATION:* 1 (DOES NOT APPLY TO OUTBOUND FLIGHTS)
INSPECTION RESULTS:*        N (POSITIVE/NEGATIVE/UNDETERMINED)
REFERRAL TIME:*            21:13
COMPLETION TIME:*          21:20

CATEGORY II VIOLATION INDICATED:    (YES/NO)
CATEGORY I  VIOLATION INDICATED:    (YES/NO)
INCIDENT # :

INSPECTION COMPLETE:* Y (YES/NO)      CCD USED: N
INSPECTION STATUS: COMPLETE     ** SECONDARY INSPECTION COMPLETE   **

REMARKS:
100% BAGGAGE NEGATIVE. RELEASED WITHOUT FURTHER INCIDENT.

SEIZURE OF DEFENDANT'S LAPTOP ON 1/12/12

SEARCH WARRANT ON SHANTIA34@GMAIL.COM

SEARCH WARRANT ON ZAFERAN83@LIVE.COM

DEFENDANT'S ARREST ON 9/11/13

SEIZURE OF DEFENDANT'S CELL PHONE

GOVT PRODN 114

REQUESTED BY: ▓▓▓▓▓▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

100114                     SECONDARY INSPECTION                    PAGE    1

TECS RECORD ID: QW025889596C27

*=========================================================================*

ENTRY DATE:    01/12/2012 17:58:02        LAST UPDATE: 01/12/2012 17:58:02
INSPECTION DATE: 01/12/2012 PORT/SITE: 2720/A273 LOS ANGELES, BRADLEY AP LAX

   LAST NAME:* HASSANSHAHI
      FIRST:* SHANTIA                 DATE OF BIRTH:* 04181955
DOC TYPE: P  #:210044333        ISSUING CNTRY: US UNITED STATES        ST:

      GENDER:* M RACE:* W WHITE              HISPANIC:*N (YES/NO)

      CARRIER:* LH  DEUTSCHE LUFTHANSA A FLT/VES NBR:* 456
   FLT/VES CREW:* N (YES/NO) IN/OUTBOUND:* I
              DEPART/DESTINATION:* FRA FRANKFURT INT'L
           PASSENGER EMBARKATION:* THR MEHRABAD

REFERRING OFFICER CODE:* ▓▓▓▓▓▓▓▓
   REASON FOR REFERRAL:* ▓▓▓▓▓▓▓▓▓▓▓▓▓▓

INITIAL REFERRAL CREATED BY: USC SECONDARY
PERSON ORIGINALLY REFERRED AS LAST NAME, DOB: HASSANSHAHI    ,19550418
REMARKS CAPTURED AT TIME OF REFERRAL:
1 DAY

BAGGAGE EXAM:*              Y (YES/NO) # BAGS X-RAYED:
PERSONAL SEARCH PERFORMED:* N (YES/NO)
PASSENGERS ON DECLARATION:* 1 (DOES NOT APPLY TO OUTBOUND FLIGHTS)
INSPECTION RESULTS:*        N (POSITIVE/NEGATIVE/UNDETERMINED)
REFERRAL TIME:*            17:34
COMPLETION TIME:*          17:34

CATEGORY II VIOLATION INDICATED:   (YES/NO)
CATEGORY I  VIOLATION INDICATED:   (YES/NO)
INCIDENT # :

INSPECTION COMPLETE:* Y (YES/NO)    CCD USED: N
INSPECTION STATUS: COMPLETE    **  SECONDARY INSPECTION COMPLETE  **

REMARKS:
SUBJECT REFERRED TO BAGGAGE 1 DAYS LOOK OUT BY ICE. SUBJECT SPEAKS AND
UNDERSTAND ENGLISH WELL TO GO THROUGH INSPECTION WITHOUT INTERPRETER. SUBJECT
SLAIMS THAT HE WENT TO IRAN TO FIXING HIS FAMILY HOUSE FOR 5 MONTHS. BINDING
DECLARATION TAKEN IN ENGLISH, PASSENGER DECLARED FOODS PRODUCTS FOR HIS FAMILY

COMMENT LINES CONTINUED ......

SUBJECT REFERRED TO BAGGAGE 1 DAYS LOOK OUT BY ICE. SUBJECT SPEAKS AND
UNDERSTAND ENGLISH WELL TO GO THROUGH INSPECTION WITHOUT INTERPRETER. SUBJECT
SLAIMS THAT HE WENT TO IRAN TO FIXING HIS FAMILY HOUSE FOR 5 MONTHS. BINDING
DECLARATION TAKEN IN ENGLISH, PASSENGER DECLARED FOODS PRODUCTS FOR HIS FAMILY
AND APPROXIMATELY $ 7000 USD IN CASH AS PERSONAL FUNDS. BAGGAGE EXAM CONDUCTED
AND REVEALED ONE APPLE LAPTOP, MULTIMEDIA CARDS, CAMCORDER, MOBILE PHONE, THUMB
DRIVE AND SIMS CARD.            ONE APPLE LAPTOP, MULTIMEDIA CARDS, THUMB DRIVE
AND SIMS CARD WERE DETAINED BY ICE SPECIAL AGENT MIYAKAWA, R ON FORM CBP 6051D
#439068 AND #439066. COPIES OF 6051D WAS GIVEN TO PASSENGER AS RECEIPT OF THE
ELECTRONIC MEDIA DETENTION. AT 1430 HOURS PASSENGER DEPARTED FIS WITHOUT
FURTHER INCIDENT.

OFFICIAL USE ONLY -- TECS II INFORMATION -- OFFICIAL USE ONLY

REQUESTED BY: ▓▓▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

```
                        SEACATS - INCIDENT REPORT                PAGE   1
              <APPROVED>                      <APPROVED>
                                                                 TIN00208

INCIDENT  NBR: 2012SZ006628801        FP&F CASE NBR: 2012540100021701
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF GOOGLE EMAIL ACCT FROM FEDERAL SEARCH WARRANT

           DATE   TIME              DATE    TIME              DATE    TIME
SEARCH:         /          ARREST:       /         SEIZURE: 04242012/0800
=========================================================================
VIOLATOR DATA

LAST NAME: HASSANSHAHI
FIRST NAME: SHANTIA             MIDDLE NAME:
CITIZENSHIP: US   DOB:  04181955
STREET ADDRESS: 1636 CASTLEHILL CT                     APT/SUITE:
CITY: WESTLAKE VILLAGE            STATE: CA   CNTRY: US   ZIP: 91361
VIOLATOR TRAVEL CATEGORY:           VIOLATOR STATUS AT ARREST:
LOCAL USE:

TECS RECORD ID: P7R22753300C9X
OTHER NAMES:
RACE: W  SEX: M   HT:  '   "  WT:     HAIR:     EYES:
SSN:              CITIZENSHIP: US  OCCUPATION:
BIRTHPLACE - COUNTRY:      STATE:       CITY:
PPN:                   COUNTRY:   TYPE:   ISSUED:        EXPIRES:
DRIVERS LICENSE - NUMBER:                   STATE:        COUNTRY:
SCARS/MARKS/TATTOOS/ETC:

MISCELLANEOUS NUMBERS-NUMBER:                   TYPE:
=========================================================================
SUMMARY DATA

OI OFFICE CODE: DC CASE #: DC06GR11DC0020
PROJECT CODES: ▓▓▓▓▓▓▓▓▓▓


PRIOR INFO:  NONE   DEA   CUSTOMS A TECS   NCIC   OTHER

                         NAME-TITLE-AGENCY
DECLARATION TAKEN BY:
ARRESTING OFFICER:
SEIZING OFFICER:      AKRONOWITZ/J-CRIM INVSTGR-C
SUPERVISOR:           SCHMITZ/T-SUPVY CRIM INVSTGR-C
PORT DIRECTOR:

TYPE OF INCIDENT: O  OTHER               DISCOVERY DATE: 04242012
=========================================================================
```

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

GOVT PRODN 117

REQUESTED BY: ███████████

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

```
                        SEACATS - INCIDENT REPORT                    PAGE   2
           <APPROVED>                           <APPROVED>
                                                                   TIN00208

INCIDENT  NBR: 2012SZ006628801        FP&F CASE NBR: 2012540100021701
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF GOOGLE EMAIL ACCT FROM FEDERAL SEARCH WARRANT

LAW CHARGED              LAW CHARGED              LAW CHARGED
19USC1595A(D)            22USC401                 50USCAPP5
===============================================================================
AGENCY PARTICIPATION

DISCOVERING:                      CSA
SEIZING:                          CSA
===============================================================================
CONVEYANCE DATA

CONVEYANCE TYPE: N NONE
ITINERARY:  DATE              TIME      FROM
                                        VIA
===============================================================================
SEIZURE DATA

REASON FOR EXAM:              TYPE OF EXAM:
SEIZURE REFERRED TO OI:       FILER CODE:
MANUFACTURER NAME/NBR:
SHIPPER NAME/NBR:
ABANDONED:    BLITZ:   DOG ALERT:    XRAY:
ENFORCEMENT AID USED:
ENTRY NUMBER:                 ENTRY TYPE:
APPRAISING OFFICER:
MITIGATING OFFICER:
ON SITE MITIGATION:
  CITATION ASSOCIATED WITH PENALTY:
PENALTY: PENALTY ASSESSED          .00   MITIGATED AMT          .00
  AMT CLCTD        .00 DATE       RECEIPT#           PRMSRY AMT
PLACE OF DISCOVERY: N (NON BORDER)    LOC: WASHINGTON, DC
PLACE OF SEIZURE:   N (NON BORDER)    LOC: STERLING, DC

  1 DESC OF SEIZED ITEM: SEIZED EMAIL ACCOUNT
    COMM/CD: EVD        QTY:         1.00 UM: EA  WT DET:    FDIN:
    COUNTRY OF ORIGIN:     COUNTRY OF EXPORT:    COUNTRY OF DESTINATION:
    DEC VAL:        0   FOR VAL:              DOM VAL:        0
    DUTY:        0.00   LEGAL STAT: EV PHYS STAT: HE CUST: SAC
    CONCEAL: Z SEC:     ENTERED TARIFF #: EVD
    T.E.S. CODE: NON  INV LIST: N  CONCEAL COMM/CDE:

TOTALS:          DECLARED VALUE:        0    FOREIGN VALUE:          0
                 DOMESTIC VALUE:        0       DUTY:            0.00
===============================================================================
```

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

GOVT PRODN 118

REQUESTED BY: ▓▓▓▓▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

SEACATS - INCIDENT REPORT                          PAGE    3
        <APPROVED>                    <APPROVED>
                                                   TIN00208

INCIDENT  NBR: 2012SZ006628801          FP&F CASE NBR: 2012540100021701
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF GOOGLE EMAIL ACCT FROM FEDERAL SEARCH WARRANT

CIRCUMSTANCES/REMARKS:
On March 30, 2012 Homeland Security Investigations (HSI) Washington DC field
office executed a federal search warrant on Google e-mail account
shantia34@gmail.com.  On April 24, 2012 HSI-DC Special Agent Joshua Akronowitz
received a digital video disc (DVD) containing information requested in the
warrant.  SA Akronowitz processed the DVDs into evidence which was documented
on form DHS-6051 #5758003.

==============================================================================

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

GOVT PRODN 119

REQUESTED BY: ▓▓▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

```
                        SEACATS - INCIDENT REPORT                PAGE   1
            <APPROVED>                        <APPROVED>
                                                              TIN00208

INCIDENT  NBR: 2013SZ012147101         FP&F CASE NBR: 2013540100033001
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF MS EMAIL ACCOUNT FROM EXECUTION OF FEDERAL SEARCH WARRANT


            DATE    TIME           DATE    TIME              DATE    TIME
SEARCH:          /             ARREST:         /      SEIZURE: 09032013/0900
===============================================================================
VIOLATOR DATA

LAST NAME: HASSANSHAHI
FIRST NAME: SHANTIA            MIDDLE NAME:
CITIZENSHIP: US   DOB:  04181955
STREET ADDRESS: PHASE 1 BLOCK A4 ENT 11                   APT/SUITE: 419
CITY: TEHRAN                   STATE:      CNTRY: IR   ZIP:
VIOLATOR TRAVEL CATEGORY:           VIOLATOR STATUS AT ARREST:
LOCAL USE:

TECS RECORD ID: P6C53987500C9X
OTHER NAMES:
RACE: W  SEX: M   HT: '   "  WT:      HAIR:     EYES:
SSN:           CITIZENSHIP: US  OCCUPATION:
BIRTHPLACE - COUNTRY:        STATE:      CITY:
PPN:                 COUNTRY:     TYPE:   ISSUED:       EXPIRES:
DRIVERS LICENSE - NUMBER:                   STATE:        COUNTRY:
SCARS/MARKS/TATTOOS/ETC:

MISCELLANEOUS NUMBERS-NUMBER:                    TYPE:
===============================================================================
SUMMARY DATA

OI OFFICE CODE: DC CASE #: DC06GR11DC0020
PROJECT CODES: ▓▓▓▓▓▓▓▓▓▓▓


PRIOR INFO:  NONE   DEA   CUSTOMS A TECS   NCIC   OTHER

                         NAME-TITLE-AGENCY
DECLARATION TAKEN BY:
ARRESTING OFFICER:
SEIZING OFFICER:       AKRONOWITZ/J-CRIM INVSTGR-C
SUPERVISOR:            SCHMITZ/T-SUPVY CRIM INVSTGR-C
PORT DIRECTOR:

TYPE OF INCIDENT: O  OTHER                  DISCOVERY DATE: 08202013
===============================================================================
```

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

REQUESTED BY: ▓▓▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

```
                         SEACATS - INCIDENT REPORT                 PAGE   2
              <APPROVED>                         <APPROVED>
                                                               TIN00208

INCIDENT  NBR: 2013SZ012147101        FP&F CASE NBR: 2013540100033001
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF MS EMAIL ACCOUNT FROM EXECUTION OF FEDERAL SEARCH WARRANT

LAW CHARGED            LAW CHARGED              LAW CHARGED
19USC1433              19USC1436
=============================================================================
AGENCY PARTICIPATION

DISCOVERING:                    CSA
SEIZING:                        CSA
=============================================================================
CONVEYANCE DATA

CONVEYANCE TYPE: N NONE
ITINERARY:  DATE            TIME      FROM
                                      VIA
=============================================================================
SEIZURE DATA

REASON FOR EXAM:            TYPE OF EXAM:
SEIZURE REFERRED TO OI:     FILER CODE:
MANUFACTURER NAME/NBR:
SHIPPER NAME/NBR:
ABANDONED:    BLITZ:   DOG ALERT:    XRAY:
ENFORCEMENT AID USED:
ENTRY NUMBER:               ENTRY TYPE:
APPRAISING OFFICER:
MITIGATING OFFICER:
ON SITE MITIGATION:
 CITATION ASSOCIATED WITH PENALTY:
PENALTY: PENALTY ASSESSED          .00   MITIGATED AMT          .00
  AMT CLCTD        .00 DATE          RECEIPT#        PRMSRY AMT
PLACE OF DISCOVERY: N (NON BORDER)   LOC: STERLING, VA
PLACE OF SEIZURE:   N (NON BORDER)   LOC: STERLING, VA

 1 DESC OF SEIZED ITEM: COMPACT DISC
   COMM/CD: EVD        QTY:      1.00 UM: EA  WT DET:   FDIN:
   COUNTRY OF ORIGIN:    COUNTRY OF EXPORT:   COUNTRY OF DESTINATION:
   DEC VAL:      0    FOR VAL:             DOM VAL:        0
   DUTY:      0.00    LEGAL STAT: EV PHYS STAT: HE CUST: SAC
   CONCEAL: Z SEC:       ENTERED TARIFF #: EVD
   T.E.S. CODE: NON  INV LIST: N  CONCEAL COMM/CDE:

TOTALS:          DECLARED VALUE:       0   FOREIGN VALUE:         0
                 DOMESTIC VALUE:       0        DUTY:          0.00
=============================================================================
```

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

REQUESTED BY: ████████████

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

SEACATS - INCIDENT REPORT                              PAGE   3
          <APPROVED>                         <APPROVED>
                                                        TIN00208

INCIDENT  NBR: 2013SZ012147101        FP&F CASE NBR: 2013540100033001
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF MS EMAIL ACCOUNT FROM EXECUTION OF FEDERAL SEARCH WARRANT

CIRCUMSTANCES/REMARKS:
On June 11, 2013 Homeland Security Investigations (HSI) Washington DC field
office executed a federal search warrant on Microsoft e-mail account
zaferan83@livec.com.  On August 20, 2013 HSI-DC Special Agent Joshua Akronowitz
received information requested in the warrant and placed the file on a compact
disc (CD).  SA Akronowitz processed the CD into evidence which was documented
on form DHS-6051-5758442.

================================================================================

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

GOVT PRODN 122

REQUESTED BY: ▓▓▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

```
                       SEACATS - INCIDENT REPORT                PAGE   1
             <APPROVED>                           <APPROVED>
                                                             TIN00208

INCIDENT  NBR: 2013AR006962601          FP&F CASE NBR:
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: LAX CTR/NCIC/FEDLAW EXPORT VIOLATION

           DATE    TIME               DATE    TIME         DATE    TIME
SEARCH: 09112013/1425       ARREST: 09112013/1518    SEIZURE:       /
===============================================================================
VIOLATOR DATA

LAST NAME: HASSANSHAHI
FIRST NAME: SHANTIA            MIDDLE NAME:
CITIZENSHIP: US   DOB:  04181955
STREET ADDRESS: 22436 N SUMMIT RIDGE CIR             APT/SUITE:
CITY: CHATSWORTH               STATE: CA   CNTRY: US  ZIP: 91311
VIOLATOR TRAVEL CATEGORY: P PASSNGR    VIOLATOR STATUS AT ARREST: W
LOCAL USE:

TECS RECORD ID: P6C38984300C9X
OTHER NAMES:
RACE: W  SEX: M  HT: '  "  WT:      HAIR:      EYES:
SSN:              CITIZENSHIP: US  OCCUPATION:
BIRTHPLACE - COUNTRY:        STATE:        CITY:
PPN:                  COUNTRY:   TYPE:   ISSUED:        EXPIRES:
DRIVERS LICENSE - NUMBER:                  STATE:        COUNTRY:
SCARS/MARKS/TATTOOS/ETC:

MISCELLANEOUS NUMBERS-NUMBER:                    TYPE:
===============================================================================
SUMMARY DATA

OI OFFICE CODE:    CASE #: OX06GR11DC0020
PROJECT CODES: ▓▓▓▓▓▓▓▓▓▓▓▓▓

PRIOR INFO:  NONE   DEA   CUSTOMS   TECS   NCIC X OTHER

                      NAME-TITLE-AGENCY
DECLARATION TAKEN BY: SHANKAR/R-SUPVY CBP OFFCR-C
ARRESTING OFFICER:    SHANKAR/R-SUPVY C
SEIZING OFFICER:
SUPERVISOR:      MCKENRICK/B-SUPVY CBP OFFCR-C
PORT DIRECTOR:      TODD A HOFFMAN

TYPE OF INCIDENT: O  OTHER              DISCOVERY DATE: 09112013
===============================================================================
```

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

REQUESTED BY: ▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

```
                        SEACATS - INCIDENT REPORT              PAGE   2
              <APPROVED>                       <APPROVED>
                                                             TIN00208

INCIDENT  NBR: 2013AR006962601            FP&F CASE NBR:
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: LAX CTR/NCIC/FEDLAW EXPORT VIOLATION

LAW CHARGED              LAW CHARGED                 LAW CHARGED
50USC1705
=============================================================================
AGENCY PARTICIPATION

DISCOVERING:                    CSQ
ARRESTING:                      CSQ
PARTICIPATED IN ARREST:    .    CSA
=============================================================================
CONVEYANCE DATA

CONVEYANCE TYPE: C COMMERCIAL AIRCRAFT
ITINERARY:  DATE  09112013   TIME 1402   FROM IR IRAN
                               VIA   AE UNITED ARAB EMIRATES
INBOUND/OUTBOUND: I  CONVEYANCE SEARCHED: N   CONVEYANCE SEIZED: N
FLIGHT #: 215           AIRLINE CODE: EK   BILL OF LADING:

REGISTRATION NUMBER:
 MAKE:                   MODEL:
 SERIAL #:               YEAR:    COL:

TECS RECORD ID:
=============================================================================
SEARCH DATA

SEARCH TYPE: P PATDOWN    RESULTS: N NEGATIVE
TIME COMPLETED: 1427   FUNDS:    9900.00

SEARCHING OFFICER:   VILLELA/I-CBP OFFCR-C
AUTHORIZING OFFICER: MCKENRICK/B-SUPVY CBP OFFCR-C
WITNESS:             SHANKAR/R-CBP OFFCR-C
REASON FOR SEARCH:
=============================================================================
ARREST DATA

PLACE OF ARREST:   P (WITHIN P.O.E.)  LOC: W485/TBIT//LAX/CA-US
AGENCY ARRESTEE RELEASED TO: CSA  REFUSED BY:
          TIME NOTIFIED: 1200  TIME ARRIVED: 1400 TIME RELEASED: 1518
=============================================================================
```

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

REQUESTED BY: 

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

SEACATS - INCIDENT REPORT                    PAGE   3
<APPROVED>                    <APPROVED>
TIN00208

INCIDENT NBR: 2013AR006962601          FP&F CASE NBR:
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: LAX CTR/NCIC/FEDLAW EXPORT VIOLATION

CIRCUMSTANCES/REMARKS:
On September 11, 2013, passenger HASSANSHAHI, Shantia, arrived from Iran via
Dubai onboard Emirates Airlines (EK), Flight EK 215.  Passenger is a returning
United States Citizen.  The passenger's name was entered into TECS and was and
exact match for an outstanding NCIC arrest warrant for Export Violation- from
the HIS/ICE Office in Washington, D.C. (NIC#-W426586164).  HASSANSHAHI was
admitted into the country as a U.S. Citizen.  HASSANSHAHI was searched
incidental to arrest with negative results.  The pat down was authorized by
SCBPO McKenrick, witnessed by CBPO Shankar and conducted by CBPO Villela in a
private and secure search room.  The passenger was in possession of $9,900.00
Dollars. HSI/ICE Special Agent Akronowitz was contacted on 09/11/2013 @ 1200
hours that the ORI had confirmed the warrant and extradition.  HSI/ICE S/A
Akronowitz responded at 1400 hours and accepted custody of HASSANSHAHI.
HASSANSHAHI was TOT to HIS/ICE Special Agent Akronowitz at 1518 hours and they
departed the FIS area without further incident.  HASSANSHAHI's personal effects
which were (3 silver suit cases and one black computer bag) were TOT to

Emirates Airline (Lagha Sarrdadvar).
Note:  HASSANSHAHI requested to place his personal affects and $9,900.00 USD
inside of his suit cases (which he wanted to TOT to Emirate Airline) who then
Emirate Airline will make arrangement to give to HASSANSHAHI's family who were
waiting for him outside.  Form 6051 was signed and filed.

Statement by CBPO Shankar #18048

================================================================================

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

REQUESTED BY: ████████████

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

```
                       SEACATS - INCIDENT REPORT            PAGE  1
        <APPROVED>                      <APPROVED>
                                                            TIN00208
```

INCIDENT NBR: 2014SZ000317001        FP&F CASE NBR: 2014540100000701
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF SAMSUNG SMARTPHONE FROM EXECUTION OF FEDERAL SEARCH WARRANT

```
          DATE   TIME              DATE   TIME              DATE   TIME
SEARCH:      /             ARREST:    /            SEIZURE: 10112013/1035
=========================================================================
```
VIOLATOR DATA

LAST NAME: HASSANSHAHI
FIRST NAME: SHANTIA            MIDDLE NAME:
CITIZENSHIP: US   DOB: 04181955
STREET ADDRESS: 22436 N. SUMMIT RIDGE CIR              APT/SUITE:
CITY: CHATSWORTH               STATE: CA   CNTRY: US   ZIP: 91311
VIOLATOR TRAVEL CATEGORY:           VIOLATOR STATUS AT ARREST:
LOCAL USE:

TECS RECORD ID: P6C79239900C9X
OTHER NAMES:
RACE: W  SEX: M   HT: '  "  WT:       HAIR:     EYES:
SSN:              CITIZENSHIP: US  OCCUPATION:
BIRTHPLACE - COUNTRY:       STATE:      CITY:
PPN:                  COUNTRY:    TYPE:    ISSUED:        EXPIRES:
DRIVERS LICENSE - NUMBER:                  STATE:          COUNTRY:
SCARS/MARKS/TATTOOS/ETC:

MISCELLANEOUS NUMBERS-NUMBER:                    TYPE:
=========================================================================
SUMMARY DATA

OI OFFICE CODE: DC CASE #: DC06GR11DC0020
PROJECT CODES: ████████████████████████

PRIOR INFO:  NONE   DEA   CUSTOMS Q TECS   NCIC   OTHER

                     NAME-TITLE-AGENCY
DECLARATION TAKEN BY:
ARRESTING OFFICER:
SEIZING OFFICER:      AKRONOWITZ/J-CRIM INVSTGR-C
SUPERVISOR:           SCHMITZ/T-SUPVY CRIM INVSTGR-C
PORT DIRECTOR:

TYPE OF INCIDENT: O  OTHER                DISCOVERY DATE: 09112013
=========================================================================

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

REQUESTED BY: ▓▓▓▓▓▓▓▓

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

```
                    SEACATS - INCIDENT REPORT              PAGE  2
          <APPROVED>                      <APPROVED>
                                                          TIN00208

INCIDENT NBR: 2014SZ000317001        FP&F CASE NBR: 2014540100000701
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF SAMSUNG SMARTPHONE FROM EXECUTION OF FEDERAL SEARCH WARRANT

LAW CHARGED            LAW CHARGED            LAW CHARGED
19USC1595A(D)          22USC401               50USCAPP5
=================================================================
AGENCY PARTICIPATION

DISCOVERING:                CSQ
SEIZING:                    CSA
PARTICIPATED IN SEIZURE:    CSQ
=================================================================
CONVEYANCE DATA

CONVEYANCE TYPE: N NONE
ITINERARY:  DATE           TIME      FROM
                                     VIA
=================================================================
SEIZURE DATA

REASON FOR EXAM:              TYPE OF EXAM:
SEIZURE REFERRED TO OI:       FILER CODE:
MANUFACTURER NAME/NBR:
SHIPPER NAME/NBR:
ABANDONED:    BLITZ:   DOG ALERT:    XRAY:
ENFORCEMENT AID USED:
ENTRY NUMBER:                 ENTRY TYPE:
APPRAISING OFFICER:
MITIGATING OFFICER:
ON SITE MITIGATION:
 CITATION ASSOCIATED WITH PENALTY:
PENALTY: PENALTY ASSESSED        .00    MITIGATED AMT          .00
  AMT CLCTD        .00 DATE         RECEIPT#          PRMSRY AMT
PLACE OF DISCOVERY: P (WITHIN P.O.E.) LOC: L.A. AIRPORT/TOM BRADLEY TERM
PLACE OF SEIZURE:  N (NON BORDER)  LOC: WASHINGTON, DC

1 DESC OF SEIZED ITEM: SAMSUNG GALAXY S II SMARTPHONE
   COMM/CD: EVD          QTY:        1.00 UM: EA  WT DET:    FDIN:
   COUNTRY OF ORIGIN:    COUNTRY OF EXPORT:   COUNTRY OF DESTINATION:
   DEC VAL:       0      FOR VAL:             DOM VAL:          0
   DUTY:       0.00      LEGAL STAT: AF PHYS STAT: DE CUST: SPC
   CONCEAL: Z SEC:       ENTERED TARIFF #: EVD
   T.E.S. CODE: NON INV LIST: N  CONCEAL COMM/CDE:

TOTALS:           DECLARED VALUE:      0   FOREIGN VALUE:        0
                  DOMESTIC VALUE:      0       DUTY:          0.00
=================================================================
```

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

GOVT PRODN 127

REQUESTED BY: ████████████

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY

                    SEACATS - INCIDENT REPORT                    PAGE    3
         <APPROVED>                              <APPROVED>
                                                              TIN00208

INCIDENT  NBR: 2014SZ000317001          FP&F CASE NBR: 2014540100000701
VIOLATOR NAME: HASSANSHAHI, SHANTIA
TOPIC: SEIZURE OF SAMSUNG SMARTPHONE FROM EXECUTION OF FEDERAL SEARCH WARRANT

CIRCUMSTANCES/REMARKS:
On September 11, 2013 U.S. Customs and Border Protection Officers (CBP)
conducted an inbound examination of Shantia HASSANSHAHI at the Los Angeles
International Airport.  HASSANSHAHI is a Homeland Security Investigations
Washington DC (HSIDC) target of investigation and was arrested this day
pursuant to a warrant obtained by Special Agent Joshua Akronowitz.

CBP officers conducted a search of HASSANSHAHI incident to arrest and a Samsung
Galaxy smart phone was recovered.  SA Akronowitz took custody of this device
which was documented on CBP Form 6051D #329284.

On October 11, 2013 SA Akronowitz obtained and executed a federal search and
seizure warrant for the aforementioned device in the District of Columbia.  SA
Akronowitz processed the item into evidence which was annotated on DHS Form
6051S #5758451.

=============================================================================

OFFICIAL USE ONLY -- SEACATS INFORMATION -- OFFICIAL USE ONLY